ATTACHMENT A

| PLAINTIFFS EXHIBIT NUMBER | BATES / Identifying Number | Date | Time | Description | Objection |
|---|---|---|---|---|---|
| 1 | Cong. Rabbinical Coll. of Tartikov, Inc. v. Vill. of Pomona, 915 F. Supp. 2d 574 (S.D. N.Y. 2013) | | | Tartikov District Court Opinion | Subject of a motion in limine. |
| 2 | Cong. Rabbinical Coll. of Tartikov, Inc. v. Vill. of Pomona, 945 F.3d 83 (2nd Cir. 2019) | | | Tartikov Appellate Court Opinion | Subject of a motion in limine. |
| 3 | Tartikov Docket 155-4 | 2014-05-08 | | Yagel Deposition | Subject of a motion in limine. |
| 4 | Tartikov Docket 155-78 | 2007-01-22 | | BOT Transcript | Subject of a motion in limine. |
| 5 | Tartikov Docket 155-101 | | | Yagel article | Subject of a motion in limine. |
| 6 | Tartikov Docket 155-102 | | | Yagel article | Subject of a motion in limine. |
| 7 | Tartikov Docket 155-104 | | | L Kraemer affidavit | Subject of a motion in limine. |
| 8 | Tartikov Docket 155-108 | | | Yagel email | Subject of a motion in limine. |
| 9 | Tartikov Docket 155-111 | | | Yagel email | Subject of a motion in limine. |
| 10 | Tartikov Docket 155-112 | | | NYT article | Subject of a motion in limine. |
| 11 | Tartikov Docket 155-139 | | | Yagel email | Subject of a motion in limine. |
| 12 | Tartikov Docket 155-149 | | | Yagel/Louie Article | Subject of a motion in limine. |
| 13 | Tartikov Docket 155-215 | | | Yagel election flyer | Relevance |
| 14 | Tartikov Docket 155-216 | | | Yagel email | Subject of a motion in limine. |
| 15 | Tartikov Docket 155-217 | | | Yagel election flyer | Subject of a motion in limine. |
| 16 | Tartikov Docket 165-7 | | | Yagel texts | Subject of a motion in limine. |
| 17 | VILLAGE_011289 - 011292 | 2017-11-03 | | Shea verified DHR complaint | Subject of a motion in limine. |
| 18 | PLTF_0001648 - 1684 | 2018-06-14 | | Shea DHR Investigation | Subject of a motion in limine. |
| 19 | VILLAGE_001076 - 001089 | 2018-06-12 | | Shea DHR Determination and Report | Subject of a motion in limine. |
| 20 | VILLAGE_011511 - 011519 | 2018-03-22 | | Ulman letter | F.R.E. 401, 402, 403 |
| 21 | VILLAGE_012114 - 012130 | 2018-11-30 | | Shea federal complaint | Subject of a motion in limine. |
| 22 | Shea Docket 60-3 | 2019-08-30 | | Shea Deposition | Subject of a motion in limine. |
| 23 | Shea Docket 60-6 | 2019-09-04 | | Zummo Deposition | Subject of a motion in limine. |
| 24 | Shea Docket 69 | 2020-06-09 | | Shea Affidavit | Subject of a motion in limine. |
| 25 | SHEA/INDIG-000521 | 2017-09-01 | | Shea letter | Subject of a motion in limine. |
| 26 | USA v Village of Airmont Docket 1 | | | USA v Airmont complaint | Subject of a motion in limine. |
| 27 | USA v Village of Airmont Docket 29 | 2021-02-12 | | Rabbi Moshe Berger Affidavit | Subject of a motion in limine. |
| 28 | | 2018-10-28 | | Banks signed statement | Relevance, Prejudicial |
| 29 | K'hal Bnei Torah v Town of Haverstraw Docket 1 | 2022-11-10 | | K'hal Bnei Torah complaint | Subject of a motion in limine. |
| 30 | Indig Docket 272-136 | 2023-02-11 | | Yagel Facebook posts | Relevance, Prejudicial |
| 31 | | 2023-02-17 | | Video - Town of Haverstraw meeting | Subject of a motion in limine. |
| 32 | | 2023-02-14 | | Lohud: Haverstraw Oks controversial Orthodox Jewish synagogue | Subject of a motion in limine. |
| 33 | | 2023-02-16 | | Lohud: Heated exchange gets ex-mayor of Pomona | Subject of a motion in limine. |
| 34 | VILLAGE_015445 | 2014-08-27 | 12:07 | Email chain | Relevance; foundation |
| 35 | VILLAGE_011138 - 011142 | 2016-01-25 | | BOT minutes | Relevance ; foundation |
| 36 | YAGEL00267 | 2016-01-25 | 18:11 | Email chain | No Objection |
| 37 | YAGEL00265 - 00266 | 2016-01-25 | 18:19 | Email chain | Relevance |
| 38 | YAGEL00263 - 00264 | 2016-01-25 | 18:43 | Email chain | Relevance; prejudicial |
| 39 | VILLAGE_000169 - 000170 | 2016-02-04 | 19:37 | Email chain | Relevance; foundation; prejudicial |
| 40 | YAGEL00230 - 00231 | 2016-03-15 | 16:59 | Email chain | relevance; foundation ; pjreudicial |
| 41 | YAGEL00192 - 00193 | 2016-03-16 | 9:56 | Email chain | relevance; foundation |
| 42 | D_02136 - 02137 | 2016-03-17 | 11:26 | Email chain | relevance; foundation |
| 43 | VILLAGE_000197 | 2016-03-27 | 14:03 | Email | relevance; foundation ; prejudicial |
| 44 | VILLAGE_011150 - 011154 | 2016-03-28 | | BOT minutes | Relevance |
| 45 | VILLAGE_000211 | 2016-04-19 | 19:27 | Email | Relevance; foundation; preudicial |
| 46 | VILLAGE_000212 | 2016-04-20 | 15:21 | Email chain | relevance; foundation |
| 47 | YAGEL00433 - 00434 | 2016-09-10 | 13:44 | Email | Relevance; prejudicial |
| 48 | VILLAGE_008246 - 008252 | 2016-09-10 | 13:56 | Email chain | relevance; prejudicial |
| 49 | VILLAGE_000322 | 2016-10-20 | 15:03 | Email | Relevance; prejudicial |
| 50 | VILLAGE_000325 - 000333 | 2016-11-22 | 10:08 | Email chain | Relevance; |
| 51 | P_000041 - 000049 | 2017-01-05 | | Shea notes | Hearsay; foundation; relevance |
| 52 | VILLAGE1_013915A - 013924A | 2017-02-27 | | BOT minutes | Relevance |
| 53 | VILLAGE_001909 | 2017-04-05 | 15:15 | Email | Relevance |
| 54 | VILLAGE_000412 | 2017-04-07 | 17:14 | Email | relevance |
| 55 | VILLAGE_000413 | 2017-04-07 | 18:37 | Email chain | relevance |
| 56 | VILLAGE_000414 - 000415 | 2017-04-07 | 22:47 | Email chain | Relevance |
| 57 | VILLAGE_000416 - 000417 | 2017-04-08 | 10:05 | Email chain | Relevance |

| | | | | | |
|---|---|---|---|---|---|
| 58 | VILLAGE_000419 | 2017-04-15 | 8:03 | Email chain | Relevance |
| 59 | VILLAGE_000420 - 000421 | 2017-04-15 | 14:11 | Email chain | Relevance |
| 60 | VILLAGE_000432 | 2017-05-03 | 18:04 | Email | Relevance |
| 61 | VILLAGE_000433 | 2017-05-03 | 18:16 | Email chain | relevance |
| 62 | VILLAGE_000434 - 000435 | 2017-05-16 | 10:16 | Email chain | Relevance |
| 63 | VILLAGE_000436 - 000437 | 2017-05-16 | 10:57 | Email chain | Relevance |
| 64 | VILLAGE_012143XL | 2017-10-11 | | Oath Book Terms | No objection |
| 65 | VILLAGE_012144XL | 2018-10-19 | | Oath Book Terms | No objection |
| 66 | VILLAGE_012142XL | 2018-12-11 | | Oath Book Terms | No objection |
| 67 | VILLAGE_000058 - 000059 | 2012-04-23 | 9:24 | Email chain | Relevance |
| 68 | VILLAGE_015444 | 2014-05-12 | 16:40 | Email | Relevance; prejudicial |
| 69 | VILLAGE_010398XL | 2014-08-25 | | Zummo report | No objection |
| 70 | YAGEL00213 | 2015-02-25 | 11:56 | Email | Relevance, hearsay foundation |
| 71 | YAGEL00214 - 00215 | 2015-02-25 | | Housing complaints | relevance, hearsay, foundation |
| 72 | VILLAGE_010409 | 2015-03-10 | | Email chain | Relevance |
| 73 | VILLAGE_000071 - 000082 | 2015-03-12 | 14:57 | Email w/ attachments | F.R.E. 401, 402, 403 |
| 74 | VILLAGE_002075 - 002100 | 2015-04-13 | | Housing complaints | Relevance |
| 75 | VILLAGE_008238 - 008239 | 2015-08-20 | 22:17 | Email chain | Relevance |
| 76 | VILLAGE_000128 - 000132 | 2015-09-08 | 16:01 | Email chain | Relevance |
| 77 | VILLAGE_000133 - 000137 | 2015-09-08 | 17:10 | Email chain | Relevance |
| 78 | VILLAGE_010383XL | 2015-09-14 | | Zummo report | No objection |
| 79 | VILLAGE_000138 - 000139 | 2015-09-17 | 8:49 | Email chain | Relevance |
| 80 | VILLAGE_000140 - 000141 | 2015-09-17 | 9:14 | Email chain | Relevance |
| 81 | VILLAGE_000145 - 000147 | 2015-09-30 | 10:51 | Email chain | Relevance, Confusing/Prejudicial |
| 82 | VILLAGE_000148 - 000151 | 2015-09-30 | 12:37 | Email chain | Relevance, Confusing/Prejudicial |
| 83 | VILLAGE_000152 - 000155 | 2015-09-30 | 12:45 | Email chain | Relevance, Confusing/Prejudicial |
| 84 | YAGEL00247 | 2015-09-30 | 14:23 | Email | relevance, foundation, hearsay |
| 85 | YAGEL00248 | 2015-09-30 | | Complaint form | relevance, foundation, |
| 86 | YAGEL00249 | 2015-09-30 | | Complaint #262 | Relevance; foundation |
| 87 | VILLAGE_000156 | 2015-10-14 | 15:29 | Email | Relevance, Confusing/Prejudicial |
| 88 | VILLAGE_010384XL | 2015-10-26 | | Zummo report | No objection |
| 89 | YAGEL00311 - 00312 | 2015-12-14 | 19:10 | Email chain | Relevance |
| 90 | YAGEL00256 - 00257 | 2015-12-15 | 13:28 | Email chain | relevance |
| 91 | YAGEL00316 - 00317 | 2015-12-21 | 11:19 | Email chain | relevance |
| 92 | YAGEL00189 | 2016-01-04 | 18:39 | Email chain | Relevance |
| 93 | YAGEL00188 | 2016-01-05 | 8:17 | Email chain | Relevance |
| 94 | YAGEL00186 - 00187 | 2016-01-05 | 8:52 | Email chain | Relevance |
| 95 | YAGEL00184 - 00185 | 2016-01-05 | 13:17 | Email chain | relevance; prejudicial |
| 96 | VILLAGE_000160 | 2016-01-25 | 15:40 | Email chain | Relevance |
| 97 | VILLAGE_010382XL | 2016-01-25 | | Zummo report | No objection. |
| 98 | YAGEL00197 - 00198 | 2016-01-25 | 9:36 | Email chain | Relevance |
| 99 | VILLAGE_000167 - 00168 | 2016-01-26 | 8:05 | Email chain | Relevance |
| 100 | VILLAGE_014020 - 014025 | 2016-02-08 | | BOT minutes | Relevance |
| 101 | Indig Docket 272-1 | 2016-02-09 | | Appearance ticket | No objection |
| 102 | VILLAGE_002336 - 002340 | 2016-02-12 | 15:17 | Email chain | Relevance |
| 103 | VILLAGE_000203 | 2016-02-22 | | Zummo report | Relevance |
| 104 | VILLAGE_002313 | 2016-03-12 | 23:24 | Email chain | Relevance |
| 105 | VILLAGE_002312 | 2016-03-12 | 23:36 | Email chain | Relevance |
| 106 | VILLAGE_002303 - 00203.004 | 2016-03-23 | 13:38 | Email w/ attachments | Relevance |
| 107 | VILLAGE_013473 - 013477 | 2016-03-28 | | Zummo report | relevance |
| 108 | VILLAGE_014037 - 014041 | 2016-03-28 | | BOT minutes | relevance |
| 109 | VILLAGE_000198 - 000199 | 2016-03-31 | 15:50 | Email chain | Relevance |
| 110 | VILLAGE_000200 - 000201 | 2016-03-31 | 16:24 | Email chain | Relevance |
| 111 | VILLAGE_002300 - 002302 | 2016-04-07 | 12:45 | Email chain | Relevance |
| 112 | VILLAGE_014057 - 014065 | 2016-04-18 | | BOT minutes | relevance |
| 113 | VILLAGE_000210 - 000215 | 2016-04-20 | 15:52 | Email | F.R.E. 401, 402, 403 |
| 114 | VILLAGE_007018 - 007019 | 2016-04-21 | 9:34 | Email chain | Relevance |
| 115 | VILLAGE_001102 - 001103 | 2016-04-21 | 10:42 | Email chain | Relevance |
| 116 | VILLAGE_007020 - 007023 | 2016-04-22 | 9:06 | Email chain | Relevance |
| 117 | VILLAGE_013478 - 013482 | 2016-04-25 | | Zummo report | relevance |
| 118 | VILLAGE_014066 - 014077 | 2016-04-25 | | BOT minutes | relevance |
| 119 | VILLAGE_015935 - 015941 | 2016-05-05 | | Zummo letter/ticket 7 Galileo | relevance |
| 120 | VILLAGE_000222 | 2016-05-11 | 9:02 | Email | No objection |
| 121 | VILLAGE_013483 - 013490 | 2016-05-23 | | Zummo report | relevance |
| 122 | VILLAGE_000226 | 2016-06-04 | 16:47 | Email chain | Relevance, Foundation |
| 123 | VILLAGE_008242 | 2016-06-08 | 10:38 | Email chain | Relevance |
| 124 | VILLAGE_004923 - 004932 | 2016-06-13 | | Appearance ticket | Relevance, Foundation |
| 125 | VILLAGE_002243 | 2016-06-17 | 17:45 | Email chain | relevance; |
| 126 | VILLAGE_014095 - 014105 | 2016-06-27 | | BOT minutes | relevance |
| 127 | VILLAGE_002232 | 2016-06-30 | 10:33 | Email chain | Relevance, Foundation |
| 128 | VILLAGE_000271 - 000274 | 2016-07-16 | 17:19 | Email chain | Relevance, Foundation |
| 129 | Indig Docket 272-2 | 2016-07-20 | | Appearance ticket | No objection |

| # | Bates | Date | Time | Description | Objection | | |
|---|---|---|---|---|---|---|---|
| 130 | VILLAGE_013491 - 013498 | 2016-07-25 | | Zummo report | relevance | | |
| 131 | YAGEL00412 | 2016-08-01 | 15:15 | Email chain | Relevance; prejudicial | | |
| 132 | VILLAGE_013499 - 013509 | 2016-08-15 | | Zummo report | relevance | | |
| 133 | VILLAGE_014123 - 014141 | 2016-08-15 | | BOT minutes | Relevance | | |
| 134 | VILLAGE_000286 | 2016-09-12 | 9:17 | Email | Relevance | | |
| 135 | YAGEL00301 | 2016-09-23 | 5:43 | Email chain | relevance | | |
| 136 | VILLAGE_014156 - 014178 | 2016-09-26 | | BOT minutes | Relevance | | |
| 137 | VILLAGE_015493 - 015495 | 2016-10-06 | | Yagel Affidavit in Opposition | Relevance; prejudicial | | |
| 138 | VILLAGE_015487 - 015492 | 2016-10-11 | | Riley Affirmation in Opposition | relevance; prejudicial | | |
| 139 | VILLAGE_014179 - 014186 | 2016-10-12 | | BOT minutes | relevance; | | |
| 140 | VILLAGE_000323 | 2016-10-27 | 15:15 | Email | Relevance, Foundation | | |
| 141 | VILLAGE_016433 - 016495 | 2016-11-07 | 12:47 | Reply Affirmation of Churgin | Relevance; prejudicial | | |
| 142 | YAGEL00105-00106 | 2016-11-10 | 20:32 | Email chain | Relevance; prejudicial | | |
| 143 | VILLAGE_014195 - 014209 | 2016-11-28 | | BOT minutes | relevance; prejudicial | | |
| 144 | VILLAGE_000351-000387 | 2016-12-15 | 13:35 | Riley Affirmation in Opposition | Relevance, Foundation | | |
| 145 | VILLAGE_015708-015712 | 2017-01-18 | | Affirmation of Churgin | Relevance; prejudicial | | |
| 146 | VILLAGE_015713-015735 | 2017-01-18 | | Affirmation of Fuerst | relevance; prejudical | | |
| 147 | VILLAGE_013543-013546 | 2017-01-23 | | Zummo report | No Objection | | |
| 148 | VILLAGE_015528-015545 | 2017-04-10 | | Decision and Order | relevance; prejudicial | | |
| 149 | YAGEL00821-00876 | 2017-07-29 | | Yagel texts | Relevance | | |
| 150 | VILLAGE_000450 | 2017-08-20 | 22:16 | Email chain | Relevance, foundation | | |
| 151 | VILLAGE_000451 | 2017-08-20 | 22:17 | Email chain | Relevance, foundation | | |
| 152 | VILLAGE_002398 | 2017-08-20 | 22:18 | Email chain | Relevance, foundation | | |
| 153 | VILLAGE_000452 | 2017-08-20 | 22:27 | Email chain | Relevance, foundation | | |
| 154 | VILLAGE_000453 - 000454 | 2017-08-21 | 19:48 | Email chain | Relevance, foundation | | |
| 155 | VILLAGE_003019 - 003020 | 2017-08-22 | 8:39 | Email chain | Relevance, foundation | | |
| 156 | VILLAGE_003384.1080 - 1082 | 2017-08-22 | 10:38 | Email chain | Relevance, Foundation | | |
| 157 | VILLAGE_017796 | 2017-09-26 | 11:00 | Email chain | relevance; foundation | | |
| 158 | VILLAGE_017795 | 2017-10-02 | 8:48 | Email chain | relevance; foundation | | |
| 159 | VILLAGE_003384.0553 | 2017-10-12 | 12:13 | Email chain | relevance; foundation; prejudicial | | |
| 160 | VILLAGE_002373 | 2017-10-12 | 19:01 | Email chain | Relevance, foundation | | |
| 161 | VILLAGE_013574 - 013579 | 2017-10-25 | | Zummo report | No objection | | |
| 162 | YAGEL01029-01075 | 2017-10-28 | | Yagel texts | Hearsay; prejudicial | | |
| 163 | VILLAGE_015690 - 015704 | 2017-10-31 | | Affirmation of Fuerst | relevance prejudicial | | |
| 164 | VILLAGE_015705 - 015706 | 2017-10-31 | | Affirmation of Streicher | relevance prejudicial | | |
| 165 | VILLAGE_015640 - 015689 | 2017-11-07 | | Affirmation of Churgin | relevance prejudicial | | |
| 166 | VILLAGE_015606 - 015616 | 2017-12-20 | | Affirmation of Churgin | relevance prejudicial | | |
| 167 | VILLAGE_016123 - 016127 | 2018-01-19 | | Tolf Violation Form | relevance | | |
| 168 | VILLAGE_010179 - 010180 | 2018-01-25 | 10:01 | Email chain | Relevance, Incomplete, Foundation | | |
| 169 | VILLAGE_008256 - 008267 | 2018-02-12 | 17:35 | Email chain | Relevance, Hearsay, Foundation | | |
| 170 | VILLAGE_008268 - 008291 | 2018-03-21 | 17:06 | Email chain - Fax Decision and Order | Relevance | | |
| 171 | VILLAGE_003395 | 2018-03-26 | 22:38 | Email | Relevance, Foundation | | |
| 172 | VILLAGE_003579 - 003583 | 2015-09-15 | | Rockland property filing | No objection | | |
| 173 | PLTF_001407 | 2016-03-02 | 12:22 | Email | No objection | | |
| 174 | SHEA-000051 | 2016-03-03 | 7:20 | Email chain | No objection | | |
| 175 | VILLAGE_000241 | 2016-06-29 | 18:42 | Email | Relevance | | |
| 176 | VILLAGE_000242 | 2016-06-30 | 12:55 | Email chain | Relevance | | |
| 177 | VILLAGE_000243 - 000244 | 2016-06-30 | 13:00 | Email chain | Relevance | | |
| 178 | VILLAGE_009204 - 009205 | 2016-07-08 | | Application for Building Permit | No objection | | |
| 179 | VILLAGE_001707 | 2016-07-10 | 9:13 | Email chain | No objection | | |
| 180 | VILLAGE_009050 | 2016-07-10 | 9:14 | Email chain | No objection | | |
| 181 | PLTF_001246 | 2016-07-21 | 9:35 | Email chain | No objection | | |
| 182 | YAGEL00177 | 2016-09-19 | | 21 White Birch | no objection | | |
| 183 | VILLAGE_009042 - 009043 | 2017-01-08 | 10:08 | Email chain | No objection | | |
| 184 | VILLAGE_001711 - 001713 | 2017-01-08 | 17:07 | Email chain | No objection | | |
| 185 | VILLAGE_001716 - 001720 | 2017-03-01 | 15:40 | Email chain | No objection | | |
| 186 | VILLAGE_001721 - 001722 | 2017-03-01 | 17:03 | Email chain | No objection | | |
| 187 | PLTF_001053 - 001056 | 2017-03-02 | 9:12 | Email chain | No objection | | |
| 188 | VILLAGE_001723 - 001726 | 2017-03-02 | 9:18 | Email chain | No objection | | |
| 189 | VILLAGE_015989 | 2017-03-05 | | Disability insurance certificate | relevance | | |
| 190 | VILLAGE_001727 - 001728 | 2017-03-06 | 9:13 | Email chain | Relevance | | |
| 191 | VILLAGE_001729 - 001733 | 2017-03-06 | 12:47 | Email | Relevance | | |
| 192 | VILLAGE_010152 - 010157 | 2017-03-06 | | Insurance/License certificates | relevance | | |
| 193 | PLTF_001049 | 2017-03-08 | 13:38 | Email | Relevance | | |
| 194 | P001438 | 2017-04-03 | 15:53 | Email | No objection | | |
| 195 | PLTF_001027 - 001028 | 2017-04-05 | 13:51 | Email chain | No Objection | | |
| 196 | VILLAGE_001909 | 2017-04-05 | 15:15 | Email | Relevance | | |
| 197 | VILLAGE_009199 - 009200 | 2017-04-05 | | Application for Building Permit | No objection | | |
| 198 | VILLAGE_000418 | 2017-04-09 | 10:30 | Email | No objection | | |
| 199 | VILLAGE_015987 | 2017-05-15 | | Liability insurance certificate | relevance | | |
| 200 | VILLAGE_013556 - 013560 | 2017-05-22 | | Zummo report | No Objection | | |
| 201 | VILLAGE_001959 - 001963 | 2017-06-14 | 14:06 | Email chain | relevance | | |

| # | Bates | Date | Time | Description | Objection | | |
|---|---|---|---|---|---|---|---|
| 202 | VILLAGE_001956 - 001958 | 2017-06-14 | 14:07 | Email chain | relevance | | |
| 203 | VILLAGE_013561 - 013564 | 2017-06-25 | | Zummo report | No objeciton | | |
| 204 | VILLAGE_001975 - 001978 | 2017-06-26 | 15:56 | Email chain | Relevance | | |
| 205 | VILLAGE_006249 - 006252 | 2017-06-26 | 18:15 | Email chain | Relevance | | |
| 206 | VILLAGE_006254 - 006257 | 2017-07-05 | | Email chain | Relevance | | |
| 207 | VILLAGE_013565 - 013573 | 2017-07-24 | | Zummo report | No Objection | | |
| 208 | VILLAGE_003384.1639 | 2017-08-02 | 9:12 | Email | No objection | | |
| 209 | VILLAGE_003384.1220 | 2017-08-02 | 11:30 | Email chain | No objection | | |
| 210 | VILLAGE_003384.1638 | 2017-08-02 | 11:49 | Email chain | No objection | | |
| 211 | VILLAGE_003384.1219 | 2017-08-02 | 13:54 | Email chain | No objection | | |
| 212 | D_03134 | 2017-08-13 | 8:28 | Email chain | marked confidential | | |
| 213 | VILLAGE_000448 | 2017-08-14 | | Email chain | No objection | | |
| 214 | VILLAGE_016420 | 2017-08-14 | | PLANS w/ Corless approval | No objection | | |
| 215 | VILLAGE_003384.1201 - 1203 | 2017-08-25 | 12:59 | Email chain | No objection | | |
| 216 | VILLAGE_003604 - 003605 | 2017-08-25 | 12:59 | Email chain | No objection | | |
| 217 | VILLAGE_003022 - 003023 | 2017-08-25 | 13:01 | Email chain | No objection | | |
| 218 | VILLAGE_003052 - 003053 | 2017-08-25 | 13:01 | Email chain | No Objection | | |
| 219 | VILLAGE_003384.1195 | 2017-08-29 | 10:35 | Email | F.R.E. 403 | | |
| 220 | VILLAGE_016419 - 016432 | 2017-09-01 | 16:16 | Email | F.R.E. 401, 402, 403 | | |
| 221 | VILLAGE_009047 - 009048 | 2017-09-07 | 15:48 | Email chain | No objection | | |
| 222 | VILLAGE_009202 | 2017-09-22 | | Buidling Permit | No objection | | |
| 223 | VILLAGE_003683 | 2017-09-27 | | Event notice | F.R.E. 401, 402, 403 | | |
| 224 | VILLAGE_005244 - 005245 | 2017-09-27 | | Calendar | F.R.E. 401, 402, 403 | | |
| 225 | VILLAGE_015478 | 2017-09-27 | | Draft Zummo information summons | F.R.E. 401, 402, 403, 1002 | | |
| 226 | VILLAGE_015621 | 2017-09-27 | | Draft Zummo information summons | F.R.E. 401, 402, 403, 1002 | | |
| 227 | VILLAGE_015622 | 2017-09-27 | | Draft Zummo information summons | F.R.E. 401, 402, 403, 1002 | | |
| 228 | VILLAGE1_013455A - 013456A | 2017-09-27 | | Zummo SWO | No objection | | |
| 229 | VILLAGE1_013457A | 2017-09-27 | | SWO Sign | No objection | | |
| 230 | VILLAGE1_013458A - 013465A | 2017-09-27 | | Cover and 7 picture | No objection | | |
| 231 | VILLAGE_003644 - 003645 | 2017-10-04 | | Email | Relevance | | |
| 232 | VILLAGE_005300 | 2017-10-04 | | Permit Monthly Report | Relevance | | |
| 233 | VILLAGE_003384.1115 | 2017-10-05 | | Email | No objection | | |
| 234 | VILLAGE_000458 | 2017-10-10 | | Email | No objection | | |
| 235 | VILLAGE_003384.1114 | 2017-10-11 | | Email | No objection | | |
| 236 | VILLAGE_003988 | 2017-10-11 | | Notice of Violation - Order to Remedy | Relevance | | |
| 237 | VILLAGE_003384.1112 | 2017-10-13 | | Email | Relevance | | |
| 238 | VILLAGE_016416 - 016418 | 2017-10-16 | 10:16 | Email chain | No objection | | |
| 239 | VILLAGE_013380 | 2017-10-16 | 11:11 | Email | No objection | | |
| 240 | VILLAGE_003384.1109 | 2017-10-16 | 11:14 | Email chain | No objection | | |
| 241 | VILLAGE1_013366A | 2017-10-16 | 13:31 | Email | No objection | | |
| 242 | VILLAGE_003384.1106 - 1107 | 2017-10-17 | 15:10 | Email chain | No objection | | |
| 243 | VILLAGE_003593 - 003594 | 2017-10-17 | 15:10 | Email chain | No objection | | |
| 244 | VILLAGE_015599 | 2017-10-17 | | PLANS | No objection | | |
| 245 | VILLAGE1_013472A - 013474A | 2017-10-17 | 15:10 | Email chain | No objection | | |
| 246 | VILLAGE_003384.1104 - 1105 | 2017-10-18 | 10:56 | Email chain | No objection | | |
| 247 | VILLAGE_003590 - 003591 | 2017-10-18 | 10:56 | Email chain | No objection | | |
| 248 | VILLAGE_003384.1102 - 1103 | 2017-10-23 | 11:52 | Email | No objeciton | | |
| 249 | VILLAGE_003588 - 003589 | 2017-10-23 | 11:52 | Email | No objection | | |
| 250 | VILLAGE1_013432A - 013453A | 2017-10-23 | | Cover and 42 pictures | No objection | | |
| 251 | VILLAGE_003049 | 2017-10-24 | 9:38 | Email | No objection | | |
| 252 | VILLAGE_003035 | 2017-10-24 | 9:43 | Email chain | No objection | | |
| 253 | VILLAGE_003042 | 2017-10-24 | 9:52 | Email chain | No objection | | |
| 254 | VILLAGE_003050 | 2017-10-24 | 10:26 | Email chain | No objection | | |
| 255 | VILLAGE1_013357A | 2017-10-24 | 10:40 | Email chain | No objection | | |
| 256 | VILLAGE1_013358A | 2017-10-24 | 10:57 | Email | No objection | | |
| 257 | VILLAGE_003044 | 2017-10-24 | 11:19 | Email | No objection | | |
| 258 | VILLAGE_003038 | 2017-10-24 | 11:26 | Email | No objection | | |
| 259 | VILLAGE_003031 | 2017-10-24 | 12:37 | Email chain | No objection | | |
| 260 | VILLAGE_015477 | 2017-10-24 | | Information summons | No objection | | |
| 261 | VILLAGE_006487 - 006488 | 2017-10-25 | | Appearance tickets | No objection | | |
| 262 | VILLAGE_010395XL | 2017-10-25 | | Zummo report | No objection | | |
| 263 | VILLAGE_013574 - 013579 | 2017-10-25 | | Zummo report | Relevance | | |
| 264 | VILLAGE_010108 - 010119 | 2017-10-30 | | Appearance tickets | F.R.E. 403, 1002 | | |
| 265 | VILLAGE_013271 | 2017-10-30 | | Appearance ticket | F.R.E. 403, 1002 | | |
| 266 | VILLAGE_013272 | 2017-10-30 | | Appearance ticket | F.R.E. 403, 1002 | | |
| 267 | VILLAGE_013273 | 2017-10-30 | | Appearance ticket | F.R.E. 403, 1002 | | |
| 268 | VILLAGE1_013424A | 2017-10-30 | | Zummo information summons | F.R.E. 403, 1002 | | |
| 269 | VILLAGE1_013493A | 2017-10-30 | | Zummo Appearance Ticket | F.R.E. 403, 1002 | | |
| 270 | VILLAGE1_013494A | 2017-10-30 | | Zummo information summons | F.R.E. 403, 1002 | | |
| 271 | VILLAGE_003685 | 2017-10-31 | | Event notice | foundation, relevance | | |
| 272 | VILLAGE_002792 | 2017-11-01 | 13:18 | Email | No objection | | |
| 273 | VILLAGE_002791 | 2017-11-01 | 14:13 | Email chain | No objection | | |

| | | | | | |
|---|---|---|---|---|---|
| 274 | VILLAGE_003384.1169 | 2017-11-01 | 16:25 | Email | Relevance |
| 275 | VILLAGE_003384.1168 | 2017-11-01 | 16:40 | Email | No objection |
| 276 | VILLAGE_003384.1395 | 2017-11-02 | 8:53 | Email chain | Relevance |
| 277 | VILLAGE_003384.1167 | 2017-11-02 | 8:58 | Email chain | Relevance |
| 278 | VILLAGE_003384.1166 | 2017-11-02 | 10:03 | Email chain | Relevance |
| 279 | VILLAGE_003384.1164 - 1165 | 2017-11-02 | 11:04 | Email chain | Relevance |
| 280 | VILLAGE_003384.1161 - 1163 | 2017-11-02 | 11:16 | Email chain | Relevance |
| 281 | VILLAGE_009136 | 2017-11-03 | | Postmarked envelopes | No objection |
| 282 | VILLAGE_009150 - 009151 | 2017-11-03 | | Appearance ticket | No objection |
| 283 | VILLAGE1_013422A | 2017-11-03 | | Zummo Appearance Ticket | No objection |
| 284 | VILLAGE_016406 - 016418 | 2017-11-13 | | Email chain | No objection |
| 285 | PLTF_001969 | 2017-11-15 | | Email | No objection |
| 286 | VILLAGE_013580 - 013583 | 2017-11-27 | | Zummo report | relevance |
| 287 | VILLAGE1_013485A | 2017-12-04 | | Returned envelope | Relevance |
| 288 | VILLAGE_013584 - 013585 | 2017-12-11 | | Zummo report | Relevance |
| 289 | VILLAGE_006002 - 006023 | 2017-12-19 | | ZBA Application | No objection |
| 290 | VILLAGE_009266 | 2017-12-19 | | Ulman letter | No objection |
| 291 | VILLAGE1_013268A | 2017-12-19 | | ZBA Application | Relevance |
| 292 | VILLAGE_003687 | 2018-01-03 | | Event notice | No objection |
| 293 | VILLAGE_013316 | 2018-01-03 | | Zummo complaint to Rockland consumer protection | No objection |
| 294 | VILLAGE1_013375A | 2018-01-03 | | Resident Complaint Form | No objection |
| 295 | VILLAGE1_013378A | 2018-01-03 | | Zummo addition to Resident Complaint Form | No objection |
| 296 | VILLAGE_003384.3463 | 2018-01-08 | 9:31 | Email | No objection |
| 297 | VILLAGE_018503 | 2018-01-08 | 10:33 | Email chain | No objection |
| 298 | VILLAGE1_013360A - 013361A | 2018-01-08 | 10:35 | Email chain | No objection |
| 299 | VILLAGE_003384.3466 - 3467 | 2018-01-08 | 11:35 | Email chain | No objection |
| 300 | VILLAGE_003384.3468 - 3469 | 2018-01-08 | 11:40 | Email chain | No objection |
| 301 | Banks001786 | 2018-01-16 | | Text | relevance; foundation |
| 302 | VILLAGE_009036 | 2018-01-16 | | Tolf Violation Form | No objection |
| 303 | VILLAGE_004884 - 004887 | 2018-01-19 | | Tolf Appearance Ticket | No objection |
| 304 | VILLAGE1_013400A | 2018-01-19 | | Tolf Appearance Ticket | No objection |
| 305 | VILLAGE_013586 - 013587 | 2018-01-22 | | Zummo report | No objection |
| 306 | VILLAGE_009254-009264 | 2018-01-24 | | ZBA Application | No objection |
| 307 | VILLAGE_015737 | 2018-01-24 | | ZBA Chart | Foundation |
| 308 | VILLAGE1_013322A-013332A | 2018-01-24 | | L Indig Cover letter and ZBA application | No objection |
| 309 | VILLAGE_004891 - 004894 | 2018-01-25 | | Tolf Appearance Ticket | No objection |
| 310 | VILLAGE_009142 | 2018-01-25 | | Tolf Information summons | No objection |
| 311 | VILLAGE_015559 | 2018-01-25 | | Email | F.R.E. 401, 402 |
| 312 | VILLAGE1_013410A | 2018-01-25 | | Tolf Appearance Ticket | No objection |
| 313 | VILLAGE_010079 | 2018-01-30 | | Public Hearing Notice | F.R.E. 401, 402, 403, 802 |
| 314 | VILLAGE_010552XL | 2018-01-30 | | ZBA Fee ledger payment | F.R.E. 401, 402, 403, 802 |
| 315 | VILLAGE1_013317A | 2018-01-30 | | Ulman letter | F.R.E. 401, 402, 403, 802 |
| 316 | VILLAGE1_013319A | 2018-01-30 | | Receipt for ZBA | F.R.E. 401, 402, 403, 802 |
| 317 | VILLAGE1_013320A | 2018-01-30 | | Receipt/Check for ZBA | F.R.E. 401, 402, 403, 802 |
| 318 | VILLAGE_000518 | 2018-01-31 | | Email | F.R.E. 401, 402, 403, 802 |
| 319 | VILLAGE_003384.3512 - 3514 | 2018-01-31 | | Email | F.R.E. 401, 402, 403, 802 |
| 320 | VILLAGE_009249 | 2018-02-01 | | Vanderbeek letter | No objections. |
| 321 | VILLAGE_010102 | 2018-02-01 | | Public Hearing Notice | F.R.E. 401, 402, 403, 802 |
| 322 | VILLAGE_015637 | 2018-02-01 | | Public Hearing Notice | F.R.E. 401, 402, 403, 802 |
| 323 | VILLAGE1_013313A | 2018-02-01 | | Public Hearing Notice | F.R.E. 401, 402, 403, 802 |
| 324 | VILLAGE1_013314A - 013315A | 2018-02-01 | | Vanderbeek letter | F.R.E. 401, 402, 403, 802 |
| 325 | VILLAGE1_013392A | 2018-02-01 | | Notice of Public Hearing | F.R.E. 401, 402, 403, 802 |
| 326 | VILLAGE1_013311A | 2018-02-05 | | ZBA requirements | F.R.E. 401, 402, 403, 802 |
| 327 | VILLAGE_003384.3644 - 3645 | 2018-02-09 | | Email | F.R.E. 401, 402, 403, 802 |
| 328 | VILLAGE_015633 | 2018-02-09 | | Rocklanc Consumer Complaint Action Log | F.R.E. 401, 402, 403, 802 |
| 329 | VILLAGE_003384.3646 - 3647 | 2018-02-12 | | Email | F.R.E. 401, 402, 403, 802 |
| 330 | VILLAGE_017769 - 017774 | 2018-02-14 | | FOIL to Rockland | F.R.E. 401, 402, 403, 802 |
| 331 | VILLAGE_015634 | 2018-02-16 | | Rockland Consumer Complaint Action Log | F.R.E. 401, 402, 403, 802 |
| 332 | VILLAGE_017710 - 017713 | 2018-02-17 | | Email | F.R.E. 401, 402, 403, 802 |
| 333 | VILLAGE1_013309A | 2018-02-18 | | Zummo certification | No objection |
| 334 | VILLAGE_003384.3708 - 3730 | 2018-02-21 | | Email | No objections |
| 335 | VILLAGE1_013376A | 2018-02-21 | | Receipt of 4 appearance tickets | F.R.E. 401, 402, 403, 802 |
| 336 | VILLAGE_003384.3733 - 3736 | 2018-02-22 | | Email | F.R.E. 401, 402, 403, 802 |
| 337 | VILLAGE_009216 - 009221 | 2018-02-26 | | Fax | F.R.E. 401, 402, 403, 802 |
| 338 | VILLAGE_013588 - 013591 | 2018-02-26 | | Zummo report | No objections |
| 339 | VILLAGE1_013298A - 013303A | 2018-02-26 | | Fax | F.R.E. 401, 402, 403, 802 |
| 340 | VILLAGE1_013296A | 2018-02-28 | | Email | F.R.E. 401, 402, 403, 802 |
| 341 | VILLAGE1_014371A - 014372A | 2018-02-28 | | ZBA Agenda | F.R.E. 401, 402, 403, 802 |

| # | Bates | Date | Time | Description | Objection | | |
|---|---|---|---|---|---|---|---|
| 342 | VILLAGE1_014373A | 2018-02-28 | | ZBA Minutes | F.R.E. 401, 402, 403, 802 | | |
| 343 | VILLAGE_006050 | 2018-03-01 | | Draft Vanderbeek letter | No objection | | |
| 344 | VILLAGE_009210 - 009214 | 2018-03-01 | | Rockland Sewer District Letter | No objection | | |
| 345 | VILLAGE1_013293A - 013294A | 2018-03-01 | | Vanderbeek letter | F.R.E. 403 (it is duplicative to Ex 350). | | |
| 346 | VILLAGE1_013304A - 013307A | 2018-03-01 | | Rockland Consumer letter | F.R.E. 403 (it is duplicative to Ex 351). | | |
| 347 | VILLAGE1_013391A | 2018-03-02 | | Notice of Public Hearing | F.R.E. 401, 402, 403, 802 | | |
| 348 | VILLAGE_003690 | 2018-03-09 | | Event notice | F.R.E. 401, 402, 403, 802 | | |
| 349 | VILLAGE1_013291A | 2018-03-14 | | ZBA requirements | F.R.E. 401, 402, 403, 802 | | |
| 350 | VILLAGE_009234 | 2018-03-15 | | Declaration re posters | F.R.E. 401, 402, 403, 802 | | |
| 351 | VILLAGE_018510 - 018513 | 2018-03-16 | 10:26 | Email | F.R.E. 401, 402, 403, 802 | | |
| 352 | VILLAGE_018507 - 018509 | 2018-03-16 | 10:27 | Email | F.R.E. 401, 402, 403, 802 | | |
| 353 | VILLAGE1_013333A - 013337A | 2018-03-19 | | Postage receipts for ZBA | F.R.E. 401, 402, 403, 802 | | |
| 354 | VILLAGE1_013352A - 013353A | 2018-03-19 | | Postage receipts for ZBA | F.R.E. 401, 402, 403, 802 | | |
| 355 | VILLAGE_005949 | 2018-03-20 | | Email | No objection | | |
| 356 | VILLAGE_013592 - 013596 | 2018-03-26 | | Zummo report | no objection | | |
| 357 | VILLAGE1_014374A - 014375A | 2018-03-28 | | ZBA Agenda | F.R.E. 401, 402, 403, 802 | | |
| 358 | VILLAGE1_014376A - 014379A | 2018-03-28 | | ZBA Minutes | F.R.E. 401, 402, 403, 802 | | |
| 359 | VILLAGE1_013393A | 2018-03-30 | | PLANS | No objection | | |
| 360 | VILLAGE_018515 | 2018-04-02 | 15:29 | Email | F.R.E. 401, 402, 403, 802 | | |
| 361 | VILLAGE_018514 | 2018-04-02 | 19:08 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 362 | VILLAGE_018506 | 2018-04-17 | 13:03 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 363 | VILLAGE_013597 - 013599 | 2018-04-23 | | Zummo report | no objection | | |
| 364 | VILLAGE_002159 - 002166 | 2018-04-25 | | Email | F.R.E. 401, 402, 403, 802 | | |
| 365 | VILLAGE1_013481A | 2018-04-25 | 9:49 | Email | F.R.E. 401, 402, 403, 802 | | |
| 366 | VILLAGE1_014380A - 014381A | 2018-04-25 | | ZBA Agenda | F.R.E. 401, 402, 403, 802 | | |
| 367 | VILLAGE1_014382A - 014386A | 2018-04-25 | | ZBA Minutes | F.R.E. 401, 402, 403, 802 | | |
| 368 | VILLAGE_009668 | 2018-05-02 | | Email | F.R.E. 401, 402, 403, 802 | | |
| 369 | PLTF_001973 | 2018-05-03 | | Ulman letter | F.R.E. 401, 402, 403, 802 | | |
| 370 | VILLAGE_000641 | 2018-05-04 | 7:42 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 371 | VILLAGE_000642 | 2018-05-04 | 16:55 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 372 | VILLAGE_003584 | 2018-05-09 | | Event notice | F.R.E. 401, 402, 403, 802 | | |
| 373 | VILLAGE_009443 - 009456 | 2018-05-22 | | Planning Boad Application | No objection | | |
| 374 | VILLAGE_010160 - 010173 | 2018-05-22 | | Planning Boad Application | F.R.E. 401, 402, 403, 802 | | |
| 375 | VILLAGE_003384.0638 - 0640 | 2018-05-23 | 13:43 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 376 | VILLAGE1_013347A - 013348A | 2018-05-23 | | ZBA vote | F.R.E. 401, 402, 403, 802 | | |
| 377 | VILLAGE1_014393A | 2018-05-23 | | ZBA Agenda | F.R.E. 401, 402, 403, 802 | | |
| 378 | VILLAGE1_014394A - 014422A | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 403, 802 | | |
| 379 | VILLAGE1_014424A - 014453A | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 403, 802 | | |
| 380 | VILLAGE_003194 | 2018-05-24 | | Workers comp certificate | F.R.E. 401, 402, 403 | | |
| 381 | VILLAGE_003377 | 2018-05-24 | | Liability insurance certificate | F.R.E. 401, 402, 403 | | |
| 382 | VILLAGE_003378 - 003379 | 2018-05-24 | | Disability insurance certificate | F.R.E. 401, 402, 403 | | |
| 383 | VILLAGE_017450 - 017465 | 2018-05-24 | 9:07 | Email | F.R.E. 401, 402, 403, 802 | | |
| 384 | VILLAGE_017475 - 017476 | 2018-05-24 | 9:25 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 385 | VILLAGE_003384.0706 | 2018-05-24 | 9:29 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 386 | VILLAGE_017468 - 017472 | 2018-05-24 | 15:32 | Email | F.R.E. 401, 402, 403, 802 | | |
| 387 | VILLAGE_017466 - 017467 | 2018-05-24 | 17:34 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 388 | VILLAGE_003384.0724 - 0739 | 2018-05-25 | 12:49 | Email | F.R.E. 401, 402, 403, 802 | | |
| 389 | VILLAGE_000648 | 2018-05-29 | 19:01 | Email | F.R.E. 401, 402, 403, 802 | | |
| 390 | VILLAGE_000649 | 2018-05-29 | 22:45 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 391 | VILLAGE_000650 | 2018-05-30 | 9:06 | Email | F.R.E. 401, 402, 403, 802 | | |
| 392 | VILLAGE_003384.0762 - 0763 | 2018-05-30 | 13:46 | Email | F.R.E. 401, 402, 403, 802 | | |
| 393 | VILLAGE_009268 - 009269 | 2018-05-30 | | Vanderbeek letter | No objections. | | |
| 394 | VILLAGE_003006 - 003007 | 2018-05-31 | 20:15 | Email chain | No objections. | | |
| 395 | VILLAGE1_013379A | 2018-06-05 | | Artha Affidavit of service | F.R.E. 401, 402, 403, 802 | | |
| 396 | VILLAGE_003051 | 2018-06-08 | 9:22 | Email | No objections. | | |
| 397 | VILLAGE_003036 | 2018-06-08 | 13:34 | Email chain | No objections. | | |
| 398 | PLTF_002126 | 2018-06-11 | | Ulman letter | No objections. | | |
| 399 | VILLAGE_003056 | 2018-06-11 | 12:08 | Email chain | F.R.E. 401, 402, 403 | | |
| 400 | VILLAGE_018713 - 018753 | 2018-06-12 | 9:28 | Email | No objections. | | |
| 401 | VILLAGE_003032 | 2018-06-12 | 10:36 | Email chain | No objections. | | |
| 402 | VILLAGE_003057 - 003058 | 2018-06-12 | 11:18 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 403 | VILLAGE_003043 | 2018-06-15 | 11:48 | Email | F.R.E. 401, 402, 403 | | |
| 404 | VILLAGE_003048 | 2018-06-15 | 14:47 | Email chain | F.R.E. 401, 402, 403 | | |
| 405 | VILLAGE_003033 | 2018-06-15 | 17:34 | Email chain | No objections. | | |
| 406 | VILLAGE_003024 - 003030 | 2018-06-18 | | Rockland response to FOIL | No objections. | | |
| 407 | VILLAGE_016038 - 016040 | 2018-06-21 | | Permit Status Report | F.R.E. 401, 402, 403 | | |
| 408 | VILLAGE_003034 | 2018-06-28 | 9:27 | Email | F.R.E. 401, 402, 403 | | |
| 409 | VILLAGE_003047 | 2018-06-28 | 10:57 | Email | F.R.E. 401, 402, 403 | | |
| 410 | VILLAGE_006128 - 06129 | 2018-06-28 | | Vanderbeek letter | F.R.E. 401, 402, 403, 1002 | | |
| 411 | VILLAGE_009223 - 009225 | 2018-06-28 | | Cover letter with ZBA resolution | No objections. | | |

| | | | | | |
|---|---|---|---|---|---|
| 412 | VILLAGE1_013340A - 013341A | 2018-06-28 | | ZBA resolution | F.R.E. 401, 402, 403 |
| 413 | VILLAGE1_013342A - 013345A | 2018-06-28 | | Cover letter for ZBA resolution | F.R.E. 401, 402, 403 |
| 414 | VILLAGE_003054 - 00355 | 2018-07-02 | | Email chain | F.R.E. 401, 402, 403 |
| 415 | VILLAGE_009038 - 009040 | 2018-08-01 | | US ACE Letter | No objections. |
| 416 | VILLAGE_000688 | 2018-09-12 | 9:18 | Email | F.R.E. 401, 402, 403 |
| 417 | VILLAGE_003693 | 2018-09-12 | 15:54 | Event notice | No objections. |
| 418 | VILLAGE_003694 | 2018-09-12 | 15:58 | Event notice | No objections. |
| 419 | VILLAGE_002514 - 002515 | 2018-09-13 | 11:30 | Email | No objections. |
| 420 | VILLAGE_002530 | 2018-09-13 | 16:47 | Email | F.R.E. 401, 402, 403, 802 |
| 421 | VILLAGE_007581 - 007582 | 2018-10-11 | | Email chain | F.R.E. 401, 402, 403, 802 |
| 422 | VILLAGE_010392XL | 2018-10-22 | | Zummo report | F.R.E. 401, 402, 403, 802 |
| 423 | VILLAGE_002550 - 002760 | 2018-11-01 | | Permits Report | F.R.E. 401, 402, 403, 404, 802 |
| 424 | VILLAGE_000713 - 000756 | 2018-11-07 | | Email chain | F.R.E. 401, 402, 403, 404, 802 |
| 425 | VILLAGE_000757 - 000784 | 2018-11-08 | | Email chain | F.R.E. 401, 402, 403, 404, 802 |
| 426 | VILLAGE_003689 | 2018-11-15 | | Event notice | F.R.E. 401, 402, 403, 802 |
| 427 | VILLAGE_009133 - 009134 | 2019-01-02 | | Decision and Order | No objections. |
| 428 | VILLAGE1_013354A - 013355A | 2019-01-02 | | Decision and Order | F.R.E. 401, 402, 403 |
| 429 | VILLAGE1_014465A - 014466A | 2019-01-23 | | ZBA Agenda | No objections. |
| 430 | VILLAGE_012598 | 2019-05-29 | 12:09 | Email | No objections. |
| 431 | VILLAGE_012599 - 012600 | 2019-05-31 | 6:07 | Email chain | No objections. |
| 432 | Banks000199 - 000200 | 2019-06-07 | | Verdict | F.R.E. 401, 402, 403, 802 |
| 433 | Banks000193 | 2019-08-04 | | Email | F.R.E. 401, 402, 403 |
| 434 | VILLAGE_013238 | 2019-09-14 | | PLANS | No objections. |
| 435 | VILLAGE_013240 | 2019-09-14 | | Application for Building Permit | No objections. |
| 436 | VILLAGE_013241 | 2019-09-14 | | Designation of engineer/contractor | No objections. |
| 437 | VILLAGE_013244 | 2019-09-14 | | License | No objections. |
| 438 | VILLAGE_013245 | 2019-09-14 | | Liability insurance certificate | No objections. |
| 439 | VILLAGE_013246 | 2019-09-14 | | Workers comp certificate | No objections. |
| 440 | VILLAGE_013247 | 2019-09-14 | | Disability insurance certificate | No objections. |
| 441 | VILLAGE_013239 | 2019-09-18 | | Spence Report - Denied pending resubmittal | No objections. |
| 442 | Banks000677 - 000680 | 2019-10-10 | | Email | F.R.E. 401, 402, 403, 802 |
| 443 | Banks001177 - 001178 | 2019-11-05 | | Email chain | F.R.E. 401, 402, 403, 802 |
| 444 | Banks000643 - 000644 | 2020-01-07 | 16:23 | Email | F.R.E. 401, 402, 403, 802 |
| 445 | Banks000644XL | 2020-01-07 | 16:23 | Attachment to email | F.R.E. 401, 402, 403, 802 |
| 446 | Banks000064 | 2020-01-07 | 16:40 | Email chain | F.R.E. 401, 402, 403, 802 |
| 447 | Banks000187 - 000188 | 2020-01-07 | 16:51 | Email chain | F.R.E. 401, 402, 403, 802 |
| 448 | VILLAGE_012731 - 012737 | 2020-08-12 | | Email chain | F.R.E. 401, 402, 403, 802 |
| 449 | Banks001205 - 001206 | 2020-08-14 | | Email | F.R.E. 401, 402, 403, 802 |
| 450 | VILLAGE_012759 - 012764 | 2020-08-18 | | Email | F.R.E. 401, 402, 403 |
| 451 | VILLAGE_012783 - 012788 | 2020-08-21 | | Email chain | F.R.E. 403 |
| 452 | VILLAGE_012789 - 012792 | 2020-08-25 | 15:21 | Email chain | F.R.E. 401, 402, 403, 802 |
| 453 | Banks001021 - 001022 | 2020-08-25 | 16:46 | Email | No objections. |
| 454 | VILLAGE_012793 - 012796 | 2020-08-26 | 15:29 | Email | F.R.E. 401, 402, 403, 802 |
| 455 | Banks001126 - 001127 | 2020-09-04 | | Email chain | F.R.E. 401, 402, 403, 802 |
| 456 | Banks000132 - 000134 | 2020-09-21 | 23:22 | Email | F.R.E. 401, 402, 403, 802 |
| 457 | VILLAGE_013319 - 013322 | 2022-04-13 | | Satellite photos | No objections. |
| 458 | VILLAGE_005246 - 005285 | 2017-10 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 459 | VILLAGE_015742 - 015798 | 2017-11 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 460 | VILLAGE_006139 | 2018-01 | | ZBA Schedule | F.R.E. 401, 402, 403, 802 |
| 461 | VILLAGE_015738 | 2018-02 | | Draft Zummo certification | F.R.E. 401, 402, 403, 802 |
| 462 | D_00295-00298 | | | Building Permit Spreadsheets | F.R.E. 401, 402, 403, 802 |
| 463 | VILLAGE_009153 - 009165 | | | Photos + tickets | No objection |
| 464 | VILLAGE1_013388A - 013390A | | | PLANS - 3 | No objections. |
| 465 | VILLAGE1_013394A | | | Folder cover | F.R.E. 401, 402, 403, 802 |
| 466 | VILLAGE1_013404A - 013408A | | | Pictures | No objections. |
| 467 | VILLAGE1_013413A - 013421A | | | Pictures | No objections. |
| 468 | VILLAGE1_013486A | | | Folder cover | F.R.E. 401, 402, 403, 802 |
| 469 | VILLAGE1_013516A - 013519A | | | PLANS - 4 | No objections. |
| 470 | VILLAGE_002064 - 002069 | 2015-06-24 | | Rockland property recording | No objections. |
| 471 | VILLAGE_015958 - 015959 | 2015-07-22 | | Building Permit application | F.R.E. 401, 402, 403, 802 |
| 472 | VILLAGE_010394XL | 2015-08-17 | | Zummo report | F.R.E. 401, 402, 403, 802 |
| 473 | VILLAGE_000222 | 2016-05-11 | 9:02 | Email | F.R.E. 401, 402, 403, 802 |
| 474 | VILLAGE_015960 - 015966 | 2016-06-08 | | Building Permit appliction | F.R.E. 401, 402, 403, 802 |
| 475 | VILLAGE_000227 | 2016-06-09 | 14:46 | Email | F.R.E. 401, 402, 403, 802 |
| 476 | VILLAGE_013313 | 2016-07-01 | | Receipt for payment | F.R.E. 401, 402, 403, 802 |
| 477 | PLTF_0001974 | 2016-07-06 | | Email chain | No objections. |
| 478 | VILLAGE_013314 | 2016-07-08 | | Receipt for payment | F.R.E. 401, 402, 403, 802 |
| 479 | VILLAGE_013618 - 013620 | 2016-07-08 | | Zummo report | F.R.E. 401, 402, 403, 802 |

| # | Bates | Date | Time | Description | Objections | | |
|---|---|---|---|---|---|---|---|
| 480 | VILLAGE_011275 | 2016-07-12 | 15:55 | Email | F.R.E. 401, 402, 403, 802 | | |
| 481 | VILLAGE_015967 - 015973 | 2016-07-13 | | Public Hearing Notice | F.R.E. 401, 402, 403, 802 | | |
| 482 | YAGEL00272 | 2016-07-13 | | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 483 | VILLAGE_000261 | 2016-07-16 | | Email | F.R.E. 401, 402, 403, 404, 802 | | |
| 484 | VILLAGE_009425 | 2016-07-16 | | Garbage can picture | F.R.E. 401, 402, 403, 404, 802 | | |
| 485 | VILLAGE_015397 | 2016-07-20 | | Zummo appearance ticket | F.R.E. 401, 402, 403, 404, 802 | | |
| 486 | VILLAGE_013491 - 013498 | 2016-07-25 | | Zummo report | F.R.E. 401, 402, 403, 404, 802 | | |
| 487 | VILLAGE_014111 - 014122 | 2016-07-25 | | BOT minutes | F.R.E. 401, 402, 403, 404, 802 | | |
| 488 | VILLAGE_005830 | 2016-07-27 | | ZBA Agenda | No objections. | | |
| 489 | VILLAGE_013266 | 2016-07-27 | | Zummo information summons | F.R.E. 401, 402, 403, 404, 802 | | |
| 490 | VILLAGE1_014363A | 2016-07-27 | | ZBA Agenda | No objections. | | |
| 491 | VILLAGE1_014364A - 014369A | 2016-07-27 | | ZBA Minutes | No objections. | | |
| 492 | VILLAGE_000281 - 000282 | 2016-08-10 | | Email chain | No objections. | | |
| 493 | VILLAGE_001788 | 2016-09-23 | 5:46 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 494 | VILLAGE_001790 | 2016-09-23 | 15:33 | Email | F.R.E. 401, 402, 403, 802 | | |
| 495 | VILLAGE_001793 - 001794 | 2016-09-26 | 15:06 | Email | F.R.E. 401, 402, 403, 802 | | |
| 496 | VILLAGE_014156 - 014178 | 2016-09-26 | | BOT agenda and minutes | F.R.E. 401, 402, 403, 802 | | |
| 497 | VILLAGE_001755 | 2016-09-27 | | Event notice | F.R.E. 401, 402, 403, 802 | | |
| 498 | VILLAGE_006046 | 2016-09-28 | | ZBA Agenda | F.R.E. 401, 402, 403, 802 | | |
| 499 | PLTF_0002148 | 2016-09-29 | | Haverstraw court date | F.R.E. 401, 402, 403, 802 | | |
| 500 | VILLAGE_013315 | 2016-10-21 | | Ledger | F.R.E. 401, 402, 403, 802 | | |
| 501 | VILLAGE_013312 | 2016-10-24 | | Voucher for refund payment | F.R.E. 401, 402, 403, 802 | | |
| 502 | VILLAGE_014228 - 014242 | 2016-10-24 | | BOT minutes | F.R.E. 401, 402, 403, 802 | | |
| 503 | VILLAGE_015976 - 015960 | 2016-10-27 | | PLANS | F.R.E. 401, 402, 403, 802 | | |
| 504 | VILLAGE_015982 | 2016-10-27 | | Disability insurance certificate | F.R.E. 401, 402, 403, 802 | | |
| 505 | VILLAGE_015983 | 2016-10-27 | | Workers Comp certificage | F.R.E. 401, 402, 403, 802 | | |
| 506 | VILLAGE_015984 | 2016-10-27 | | Workers Comp certificage | F.R.E. 401, 402, 403, 802 | | |
| 507 | VILLAGE_015985 | 2016-10-27 | | Liability insurance certificate | F.R.E. 401, 402, 403, 802 | | |
| 508 | VILLAGE_013267 | 2016-11-03 | | Zummo information summons | F.R.E. 401, 402, 403, 802 | | |
| 509 | PLTF_0002140 - 0002142 | 2016-11-04 | | Appearance tickets | F.R.E. 401, 402, 403, 802 | | |
| 510 | VILLAGE_013268 - 013269 | 2016-11-04 | | Building Permit application | F.R.E 401, 402, 403, 802 | | |
| 511 | VILLAGE_015396 | 2016-11-04 | | Appearance ticket | F.R.E. 401, 402, 403, 802 | | |
| 512 | VILLAGE_009421 - 009430 | 2016-12-02 | | Ticket file | F.R.E. 401, 402, 403, 802 | | |
| 513 | PLTF_0002139 | 2016-12-10 | | Klein check | F.R.E. 401, 402, 403, 802 | | |
| 514 | PLTF_0002138 | 2016-12-12 | | Receipt for building permit | F.R.E. 401, 402, 403, 802 | | |
| 515 | VILLAGE_014210 - 014227 | 2016-12-12 | | BOT minutes | F.R.E. 401, 402, 403, 802 | | |
| 516 | VILLAGE_001759 | 2016-12-19 | 11:55 | Event notice | F.R.E. 401, 402, 403, 802 | | |
| 517 | VILLAGE_013270 | 2016-12-19 | | Building Permit sign | No objection | | |
| 518 | VILLAGE_001893 | 2016-12-22 | | Email | F.R.E. 401, 402, 403, 802 | | |
| 519 | VILLAGE_001760 | 2016-12-27 | 15:22 | Event notice | F.R.E. 401, 402, 403, 802 | | |
| 520 | VILLAGE_010903 | 2017-01-03 | | Artha letter | F.R.E. 401, 402, 403, 802 | | |
| 521 | VILLAGE_001898 - 001900 | 2017-01-06 | | Email | F.R.E. 401, 402, 403, 802 | | |
| 522 | VILLAGE_013543 - 013546 | 2017-01-23 | | Zummo Board Report | No objection | | |
| 523 | VILLAGE_001281 - 001283 | 2017-02-15 | | Email w/attachment | F.R.E. 401, 402, 403, 802 | | |
| 524 | VILLAGE_011602 - 011603 | 2017-02-15 | | Artha letter | F.R.E. 401, 402, 403, 802 | | |
| 525 | VILLAGE_001284 - 001285 | 2017-02-16 | | Email w/attachment | F.R.E. 401, 402, 403, 802 | | |
| 526 | VILLAGE_011600 | 2017-02-27 | | Election Notice | F.R.E. 401, 402, 403, 802 | | |
| 527 | VILLAGE_014292 - 014301 | 2017-02-27 | | BOT minutes | F.R.E. 401, 402, 403, 802 | | |
| 528 | VILLAGE_015989 | 2017-03-06 | | Disability insurance certificate | F.R.E. 401, 402, 403, 802 | | |
| 529 | VILLAGE_000404 - 000411 | 2017-03-08 | | Email | F.R.E. 401, 402, 403, 802 | | |
| 530 | VILLAGE_011599 | 2017-03-22 | | Artha letter | F.R.E. 401, 402, 403, 802 | | |
| 531 | VILLAGE_014302 - 014308 | 2017-03-27 | | BOT minutes | F.R.E. 401, 402, 403, 802 | | |
| 532 | YAGEL00924 - 00925 | 2017-03-31 | | Texts | F.R.E. 401, 402, 403, 802 | | |
| 533 | VILLAGE_001909 | 2017-04-05 | 15:15 | Email | F.R.E 401, 402, 403, 802 | | |
| 534 | VILLAGE_007091 - 007107 | 2017-04-10 | 11:53 | Email | F.R.E. 401, 402, 403, 802 | | |
| 535 | VILLAGE_001979 | 2017-04-20 | 13:22 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 536 | VILLAGE_010502 - 010527 | 2017-04-20 | | General Fund - Transaction Detail by Account | F.R.E. 401, 402, 403, 802 | | |
| 537 | VILLAGE_000422 | 2017-04-24 | 22:59 | Email | F.R.E. 401, 402, 403, 802 | | |
| 538 | VILLAGE_014320 - 014331 | 2017-04-24 | | BOT minutes | F.R.E. 401, 402, 403, 802 | | |
| 539 | VILLAGE_000423 | 2017-04-25 | 7:42 | Email chain | F.R.E 401, 402, 403, 802 | | |
| 540 | VILLAGE_000424 - 000430 | 2017-04-25 | 15:33 | Email | F.R.E. 401, 402, 403, 802 | | |
| 541 | VILLAGE_000431 | 2017-04-25 | 15:36 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 542 | PLTF_0002145 - 0002146 | 2017-04-27 | | Paid Haverstraw fine | F.R.E. 401, 402, 403, 802 | | |
| 543 | VILLAGE_015987 | 2017-05-15 | | Liability insurance certificate | F.R.E. 401, 402, 403, 802 | | |

| | | | | | |
|---|---|---|---|---|---|
| 544 | YAGEL01034 | 2017-06-09 | | Texts | F.R.E. 401, 402, 403, 802 |
| 545 | VILLAGE_000440 | 2017-06-13 | 15:56 | Event notice | F.R.E. 401, 402, 403, 802 |
| 546 | YAGEL00416 | 2017-06-13 | 15:56 | Event notice | F.R.E. 401, 402, 403, 802 |
| 547 | VILLAGE_001959 - 001963 | 2017-06-14 | 14:06 | Email chain | F.R.E. 401, 402, 403, 802 |
| 548 | VILLAGE_001956 - 001958 | 2017-06-14 | 14:07 | Email chain | F.R.E. 401, 402, 403, 802 |
| 549 | VILLAGE_003696 | 2017-06-14 | | Workers Comp certificage | F.R.E. 401, 402, 403, 802 |
| 550 | VILLAGE_009485 | 2017-06-14 | | Zummo inspection report: disapproved | No objection |
| 551 | VILLAGE_013336 - 013350 | 2017-06-14 | | Photos | No objection |
| 552 | VILLAGE_015986 | 2017-06-14 | | License | F.R.E. 401, 402, 403, 802 |
| 553 | VILLAGE_015988 | 2017-06-14 | | Workers Comp certificate | F.R.E. 401, 402, 403, 802 |
| 554 | VILLAGE_010957 | 2017-06-20 | | Artha letter | F.R.E. 401, 402, 403, 802 |
| 555 | PLTF_0002165 - 0002183 | 2017-06-30 | | Decision & Order | F.R.E. 401, 402, 403, 802 |
| 556 | VILLAGE_002054 | 2017-06-30 | | SWO Sign picture | F.R.E. 401, 402, 403, 802, 1003 |
| 557 | VILLAGE_009713 - 009715 | 2017-06-30 | | SWO sign pictures | F.R.E. 401, 402, 403, 802, 1003 |
| 558 | VILLAGE_015990 - 015994 | 2017-07-03 | | PLANS | F.R.E. 401, 402, 403 |
| 559 | VILLAGE_013351 - 013360 | 2017-07-06 | | Photos | No objection |
| 560 | VILLAGE_014356 - 014363 | 2017-07-10 | | BOT minutes | F.R.E. 401, 402, 403, 802 |
| 561 | VILLAGE_016172 - 016190 | 2017-07-12 | 10:01 | Email | F.R.E. 401, 402, 403, 802 |
| 562 | PLTF_0002132 - 0002137 | 2017-07-13 | | Ulman letter | F.R.E. 401, 402, 403, 802 |
| 563 | VILLAGE_009027 - 009028 | 2017-07-13 | | Zummo Appearance ticket | F.R.E. 401, 402, 403, 802 (duplicative) |
| 564 | PLTF_0002130 | 2017-07-18 | | Receipt for building permit | F.R.E. 401, 402, 403, 802 |
| 565 | YAGEL01146 | 2017-07-26 | | Texts | F.R.E. 401, 402, 403, 802 |
| 566 | VILLAGE_003384.1599 - 1623 | 2017-07-31 | 15:49 | Email | F.R.E. 401, 402, 403, 802, 502 |
| 567 | VILLAGE_006526 - 006536 | 2017-07-31 | | Zummo Appearance ticket | No objection |
| 568 | VILLAGE_009800 - 009801 | 2017-07-31 | | Zummo appearance tickets | F.R.E. 401, 402, 403, 802 |
| 569 | VILLAGE_003674 | 2017-08-01 | 9:28 | Event notice | F.R.E. 401, 402, 403, 802 |
| 570 | VILLAGE_003679 | 2017-08-01 | 9:28 | Event notice | F.R.E. 401, 402, 403, 802 |
| 571 | VILLAGE_003673 | 2017-08-01 | 12:44 | Event notice | F.R.E. 401, 402, 403, 802 |
| 572 | VILLAGE_009021 | 2017-08-02 | | Zummo information summons | No objection |
| 573 | VILLAGE_017575 - 017578 | 2017-08-02 | 9:58 | Email chain | F.R.E. 401, 402, 403, 802 |
| 574 | VILLAGE_009023 | 2017-08-03 | | Vanderbeek certificate of service | No objection |
| 575 | VILLAGE_009025 | 2017-08-03 | | Vanderbeek certificate of service | F.R.E. 401, 402, 403 SAME DOC AS ABOVE |
| 576 | VILLAGE_015384 | 2017-08-04 | | Zummo inspection report | No objection |
| 577 | VILLAGE_005286 - 002589 | 2017-08-06 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 578 | VILLAGE_006060 | 2017-08-08 | | Zummo inspection report | |
| 579 | YAGEL01100 | 2017-08-08 | | Event notice | F.R.E. 401, 402, 403, 802 |
| 580 | YAGEL00827 | 2017-08-15 | | Texts | F.R.E. 401, 402, 403, 802 |
| 581 | VILLAGE_009802 | 2017-08-29 | | Certified mail returned | F.R.E. 401, 402, 403, 802 |
| 582 | VILLAGE_003682 | 2017-09-06 | | Event notice | .F.R.E. 401, 402, 403, 802 |
| 583 | PLTF_0002000 | 2017-09-11 | | Liability insurance certificate | F.R.E. 401, 402, 403, 802 |
| 584 | VILLAGE_014371 - 014380 | 2017-09-11 | | BOT minutes | F.R.E. 401, 402, 403, 802 |
| 585 | VILLAGE_003384.1531 | 2017-09-13 | 14:00 | Email | F.R.E. 401, 402, 403, 802 |
| 586 | PLTF_0001962 - 0001968 | 2017-09-15 | | Email chain | F.R.E. 401, 402, 403, 802 |
| 587 | VILLAGE_003384.1117 - 1120 | 2017-09-18 | 12:58 | Email | F.R.E. 401, 402, 403, 802 |
| 588 | VILLAGE_015996 - 015998 | 2017-09-18 | 12:59 | Email | F.R.E. 401, 402, 403, 802 |
| 589 | VILLAGE_003384.1530 | 2017-09-18 | 13:18 | Email chain | F.R.E. 401, 402, 403, 802 |
| 590 | VILLAGE_003384.1116 | 2017-09-18 | 23:06 | Email | F.R.E. 401, 402, 403, 802 |
| 591 | VILLAGE_015999 - 016000 | 2017-09-18 | | Building Permit application | F.R.E. 401, 402, 403, 802 |
| 592 | VILLAGE_003384.1529 | 2017-09-19 | 8:20 | Email chain | F.R.E. 401, 402, 403, 802 |
| 593 | VILLAGE_003384.0627 | 2017-09-19 | 8:50 | Email chain | F.R.E. 401, 402, 403, 802 |
| 594 | VILLAGE_003384.1527 | 2017-09-19 | 8:51 | Email chain | F.R.E. 401, 402, 403, 802 |
| 595 | VILLAGE_003384.1528 | 2017-09-19 | 8:51 | Email chain | F.R.E. 401, 402, 403, 802 |
| 596 | VILLAGE_003384.0631 | 2017-09-19 | 8:52 | Email chain | F.R.E. 401, 402, 403, 802 |
| 597 | VILLAGE_003384.1525 - 1526 | 2017-09-19 | 8:56 | Email chain | F.R.E. 401, 402, 403, 802 |
| 598 | VILLAGE_000455 | 2017-09-19 | 9:49 | Event notice | F.R.E. 401, 402, 403 |
| 599 | VILLAGE_003648 | 2017-09-19 | 9:49 | Event notice | F.R.E. 401, 402, 403 |
| 600 | YAGEL00829 - 00831 | 2017-09-28 | | Texts | F.R.E. 401, 402, 403, 802 |
| 601 | YAGEL01023 - 01024 | 2017-09-28 | | Texts | F.R.E. 401, 402, 403, 802 |
| 602 | PLTF_0002128 - 0002129 | 2017-10-03 | | Zummo letter | no objection |
| 603 | VILLAGE_006062 - 0060623 | 2017-10-03 | | Zummo letter | F.R.E. 403 |
| 604 | VILLAGE_008932 - 008935 | 2017-10-04 | | Zummo letter w/ certified mail envelopes 10/4 | F.R.E. 403 |
| 605 | YAGEL00832 - 00833 | 2017-10-04 | | Texts | F.R.E. 401, 402, 403, 802 |
| 606 | VILLAGE_008910 | 2017-10-06 | | Zummo SWO | No objection |
| 607 | VILLAGE_008913 | 2017-10-06 | | Zummo SWO sign | No objection |
| 608 | VILLAGE_013374 - 013387 | 2017-10-06 | | Photos | no objection |
| 609 | VILLAGE_004046 | 2017-10-11 | | Notice of Violation - Order to Remedy | F.R.E. 401, 402, 403 |
| 610 | VILLAGE_012143XL | 2017-10-11 | | Oath Book Terms | F.R.E. 401, 402, 403 |
| 611 | PLTF_0002089 | 2017-10-16 | | Vanderbeek receipt of plans | No objection |
| 612 | VILLAGE_006061 | 2017-10-17 | | Zummo 10/6/2017 SWO | F.R.E. 403 |
| 613 | VILLAGE_008911 | 2017-10-17 | | Zummo 10/6/2017 SWO | F.R.E. 403 |
| 614 | VILLAGE_003384.1524 | 2017-10-18 | 11:10 | Email | no objection |

| | | | | | |
|---|---|---|---|---|---|
| 615 | VILLAGE_003384.1523 | 2017-10-18 | 15:25 | Email | no objection |
| 616 | VILLAGE_005262 - 005263 | 2017-10-18 | | Calendar | F.R.E. 401, 402, 403 |
| 617 | VILLAGE_005264 | 2017-10-19 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 618 | VILLAGE_003384.0516 | 2017-10-20 | 14:49 | Email chain | No objection |
| 619 | VILLAGE_006649 | 2017-10-20 | 15:07 | Email | F.R.E. 403 |
| 620 | VILLAGE_003384.0503 | 2017-10-23 | 8:10 | Email chain | F.R.E. 403 |
| 621 | VILLAGE_003384.0502 | 2017-10-23 | 8:39 | Email chain | no objection |
| 622 | PLTF_0002163 | 2017-10-24 | | Osborn Invoice | F.R.E. 802 |
| 623 | VILLAGE_010395XL | 2017-10-25 | | Zummo report | F.R.E. 401, 402, 403 |
| 624 | VILLAGE_013574 - 013579 | 2017-10-25 | | Zummo report | F.R.E. 401, 402, 403 |
| 625 | PLTF_0002074 | 2017-10-30 | | Klein check | F.R.E. 403, 802 |
| 626 | VILLAGE_015974 - 015980 | 2017-10-30 | | Building Permit application | no objection |
| 627 | VILLAGE_016032 | 2017-10-30 | | Building Permit application | F.R.E. 403 |
| 628 | VILLAGE_003684 | 2017-10-31 | | Event notice | F.R.E. 401, 402, 403 |
| 629 | VILLAGE_015995 | 2017-10-31 | | Stern Stip of discontinuance | F.R.E. 401, 402, 403 |
| 630 | VILLAGE_016001 - 016003 | 2017-10-31 | | Pomona construction regulations | No objection |
| 631 | PLTF_0002072 | 2017-11-01 | | Klein check | F.R.E. 403, 802 |
| 632 | PLTF_0002073 | 2017-11-01 | | FOIL | No objection |
| 633 | VILLAGE_002792 | 2017-11-01 | 13:18 | Email | no objection |
| 634 | VILLAGE_002791 | 2017-11-01 | 14:13 | Email chain | no objection |
| 635 | PLTF_0002071 | 2017-11-02 | | Haverstraw court date | no objection |
| 636 | VILLAGE_015746 | 2017-11-02 | | Calendar | F.R.E. 401, 402, 403 |
| 637 | VILLAGE_009017 | 2017-11-03 | | Corless mtg to do list | F.R.E. 401, 402, 403 |
| 638 | VILLAGE_009806 | 2017-11-03 | | Corless mtg to do list | F.R.E. 401, 402, 403, 802 |
| 639 | VILLAGE_015748 | 2017-11-03 | | Calendar | no objection |
| 640 | PLTF_0001996 | 2017-11-07 | | Liability insurance certificate | F.R.E. 401, 402, 403 |
| 641 | VILLAGE_000471 | 2017-11-07 | 18:11 | Email chain | F.R.E. 401, 402, 403 |
| 642 | YAGEL01025 | 2017-11-08 | | Texts | F.R.E. 403, 802 |
| 643 | PLTF_0001975 | 2017-11-14 | | Osborn letter | F.R.E. 403, 802 |
| 644 | VILLAGE_015763 | 2017-11-14 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 645 | VILLAGE_003686 | 2017-11-15 | 9:10 | Event notice | F.R.E. 401, 402, 403 |
| 646 | VILLAGE_003384.1365 - 1366 | 2017-11-15 | 15:54 | Email | No objection |
| 647 | VILLAGE_013388 - 013395 | 2017-11-15 | | Photos | No objection |
| 648 | VILLAGE_015764 | 2017-11-15 | | Calendar | F.R.E. 401, 402, 403 |
| 649 | VILLAGE_015765 | 2017-11-15 | | Calendar | No objection |
| 650 | VILLAGE_015798 | 2017-11-15 | | Calendar | F.R.E. 401, 402, 403 |
| 651 | PLTF_0002027 | 2017-11-16 | | Celentano cover memo | F.R.E. 403, 802 |
| 652 | VILLAGE_003384.1070 - 1072 | 2017-11-17 | 7:30 | Email chain | F.R.E. 401, 402, 403 |
| 653 | VILLAGE_006480 | 2017-11-17 | | Draft Zummo information summons | F.R.E. 403, 106, 1002 |
| 654 | VILLAGE_013396 - 013401 | 2017-11-17 | | Photos | no objection |
| 655 | VILLAGE_015576 | 2017-11-17 | | Zummo draft appearance ticket | F.R.E. 403, 1002 |
| 656 | VILLAGE_015770 - 015771 | 2017-11-17 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 657 | VILLAGE_006052 - 006054 | 2017-11-20 | | Menashe letter | F.R.E. 106, 403, 802 |
| 658 | VILLAGE_008921 | 2017-11-20 | | Zummo Appearance ticket | no objection |
| 659 | VILLAGE_008925 | 2017-11-20 | | Certified mailings | no objection |
| 660 | VILLAGE_008975 | 2017-11-20 | | Certified mail returned | F.R.E. 401, 402, 403 |
| 661 | VILLAGE_015772 | 2017-11-20 | | Calendar | F.R.E. 401, 402, 403 |
| 662 | VILLAGE_003384.1037 - 1048 | 2017-11-21 | 10:40 | Email | no objection |
| 663 | VILLAGE_015774 - 015775 | 2017-11-21 | | Calendar | F.R.E. 401, 402, 403 |
| 664 | VILLAGE_016033 | 2017-11-21 | | Building Permit application (2d page) | F.R.E. 106, 403, 1002 |
| 665 | VILLAGE_003384.1021 - 1024 | 2017-11-25 | 15:45 | Email chain | F.R.E. 401, 402, 403 |
| 666 | VILLAGE_003384.1019 - 1020 | 2017-11-25 | 19:05 | Email | F.R.E. 401, 402, 403, 802 |
| 667 | VILLAGE_010480 - 010494 | 2017-11-27 | | General Fund - Monthly Abstract Listing | F.R.E. 401, 402, 403 |
| 668 | VILLAGE_013580 - 013583 | 2017-11-27 | | Zummo report | F.R.E. 401, 402, 403 |
| 669 | VILLAGE_014410 - 014420 | 2017-11-27 | | BOT minutes | F.R.E. 401, 402, 403, 802 |
| 670 | VILLAGE_015782 - 015783 | 2017-11-27 | | Calendar | F.R.E. 401, 402, 403, 802 |
| 671 | VILLAGE_000492 - 000493 | 2017-11-28 | 14:45 | Email | no objection |
| 672 | VILLAGE_009807 | 2017-11-28 | 14:46 | Email | F.R.E. 403, 802 |
| 673 | VILLAGE_000494 - 000495 | 2017-11-28 | 16:29 | Email | no objection |
| 674 | VILLAGE_006059 | 2017-11-28 | | Corless Site Plan Memo | F.R.E. 403 |
| 675 | VILLAGE_009015 | 2017-11-28 | | Corless Site Plan Memo | no objection |
| 676 | VILLAGE_009808 | 2017-11-28 | | Corless memo | F.R.E. 403, 802 |
| 677 | VILLAGE_003384.1159 - 1160 | 2017-11-29 | 9:01 | Email chain | F.R.E. 403 |
| 678 | VILLAGE_008922 | 2017-11-29 | | Zummo information summons | no objection |
| 679 | VILLAGE_008923 | 2017-11-29 | | Vanderbeek affidavit of service | no objection |
| 680 | VILLAGE_003384.0977 - 0978 | 2017-11-30 | 9:12 | Email w/attachment | F.R.E. 403 |
| 681 | VILLAGE_003384.0960 - 0965 | 2017-12-01 | | Email | No objection |
| 682 | PLTF_0002014 - 0002016 | 2017-12-05 | | Celentano cover memo | Objection to PLTF_0002016 - F.R.E. 403, 802 |
| 683 | VILLAGE_013274 - 013285 | 2017-12-11 | | ZBA Application | no objection |
| 684 | VILLAGE_013584 - 013585 | 2017-12-11 | | Zummo report | F.R.E. 401, 402, 403 |
| 685 | VILLAGE_014421 - 014427 | 2017-12-11 | | BOT minutes | F.R.E. 401, 402, 403, 802 |

| | | | | | |
|---|---|---|---|---|---|
| 686 | YAGEL00838 | 2017-12-12 | | Texts | F.R.E. 401, 402, 403, 802 |
| 687 | PLTF_0002043 | 2017-12-13 | | Ulman letter | F.R.E. 403 |
| 688 | VILLAGE_008915 - 008919 | 2017-12-13 | | Zummo letter | no objection |
| 689 | VILLAGE_009061 | 2017-12-13 | | Ulman letter | no objection |
| 690 | VILLAGE_013287 | 2017-12-13 | | Ulman letter | no objection |
| 691 | VILLAGE_013288 - 013289 | 2017-12-13 | | Zummo letter | no objection |
| 692 | VILLAGE_013405 - 013408 | 2017-12-13 | | Photos | no objection |
| 693 | PLTF_0002154 | 2017-12-18 | | Permit sign | no objection |
| 694 | VILLAGE_009056 | 2017-12-18 | | Building Permit: Fence | no objection |
| 695 | VILLAGE_013402 - 013404 | 2017-12-22 | | Photos | no objection |
| 696 | VILLAGE_013409 - 013426 | 2017-12-22 | | Photos | no objection |
| 697 | VILLAGE_006520 | 2017-12-29 | | Zummo Appearance ticket | no objection |
| 698 | VILLAGE_008904 - 008906 | 2017-12-29 | | Certified mailings | no objection |
| 699 | VILLAGE_003384.3406 - 3407 | 2018-01-02 | | Email | no objection |
| 700 | VILLAGE_008939 | 2018-01-02 | | Certified mail returned | no objection |
| 701 | VILLAGE_003688 | 2018-01-05 | | Event notice | F.R.E. 401, 402, 403 |
| 702 | VILLAGE_008961 | 2018-01-08 | | Tolf complaint form | no objection |
| 703 | VILLAGE_013290 | 2018-01-08 | | Zummo information summons | no objection |
| 704 | VILLAGE_013427 - 013442 | 2018-01-08 | | Photos | no objection |
| 705 | VILLAGE_003384.0839 - 0842 | 2018-01-09 | 10:11 | Tolf email | no objection |
| 706 | VILLAGE_003384.0835 - 0838 | 2018-01-09 | 10:16 | Tolf email | no objection |
| 707 | VILLAGE_003384.0831 - 0834 | 2018-01-09 | 10:19 | Tolf email | no objection |
| 708 | VILLAGE_003384.0827 - 0830 | 2018-01-09 | 10:20 | Tolf email | no objection |
| 709 | VILLAGE_003384.0823 - 0826 | 2018-01-09 | 10:22 | Tolf email | no objection |
| 710 | VILLAGE_003384.0819 - 0822 | 2018-01-09 | 10:23 | Tolf email | no objection |
| 711 | VILLAGE_008957 | 2018-01-10 | | Tolf complaint form | no objection |
| 712 | VILLAGE_013443 - 013448 | 2018-01-10 | | Photos | no objection |
| 713 | VILLAGE_003384.0814 - 0818 | 2018-01-11 | 9:30 | Tolf email | no objection |
| 714 | VILLAGE_003384.0809 - 0813 | 2018-01-11 | 9:33 | Tolf email | no objection |
| 715 | VILLAGE_008959 | 2018-01-11 | | Tolf complaint form | no objection |
| 716 | VILLAGE_013449 - 013456 | 2018-01-11 | | Photos | no objection |
| 717 | VILLAGE_008963 | 2018-01-14 | | Tolf complaint form | no objection |
| 718 | VILLAGE_013457 - 013472 | 2018-01-14 | | Photos | no objection |
| 719 | PLTF_0001868 - 0001873 | 2018-01-15 | | Klein letter | foundation, relevance, hearsay |
| 720 | VILLAGE_003384.0804 - 0808 | 2018-01-16 | 8:20 | Tolf email | no objection |
| 721 | VILLAGE_003384.0799 - 0803 | 2018-01-16 | 8:21 | Tolf email | no objection |
| 722 | VILLAGE_003384.0790 - 0794 | 2018-01-16 | 8:21 | Tolf email | no objection |
| 723 | VILLAGE_003384.0795 - 0798 | 2018-01-16 | 8:22 | Tolf email | no objection |
| 724 | VILLAGE_008937 | 2018-01-17 | | Certified mail returned | no objection |
| 725 | VILLAGE_013586 - 013587 | 2018-01-22 | | Zummo report | no objection |
| 726 | VILLAGE_009066 - 009071 | 2018-01-30 | | ZBA Application | no objection |
| 727 | VILLAGE_009075 | 2018-01-30 | | Public Hearing Notice | no objection |
| 728 | VILLAGE_010552XL | 2018-01-30 | | GF - Receipts | F.R.E. 401, 402, 403 |
| 729 | VILLAGE_013286 | 2018-01-30 | | Klein check and receipt | no objection |
| 730 | VILLAGE_015736 | 2018-01-30 | | ZBA Chart | no objection |
| 731 | VILLAGE_003384.3512 - 3514 | 2018-01-31 | 10:39 | Email | no objection |
| 732 | VILLAGE_005290 - 005293 | 2018-01-31 | | Permit Monthly Report | no objection |
| 733 | VILLAGE_005294 - 005296 | 2018-01-31 | | Permit Monthly Report | no objection |
| 734 | VILLAGE_003466 | 2018-02-01 | | Public Hearing Notice | no objection |
| 735 | VILLAGE_009073 | 2018-02-01 | | Vanderbeek memo | no objection |
| 736 | PLTF_0001874 - 0001877 | 2018-02-02 | | Ulman letter | No objection |
| 737 | VILLAGE_008908 | 2018-02-05 | | Certified mail returned | no objection |
| 738 | VILLAGE_015582 - 015583 | 2018-02-05 | | Haverstraw Notice of Motion | relevance, hearsay |
| 739 | VILLAGE_015584 - 015588 | 2018-02-05 | | Haverstraw Goldman affirmation | relevance, hearsay |
| 740 | VILLAGE_015589 - 015590 | 2018-02-05 | | Haverstraw Klein affirmation | relevance, hearsay |
| 741 | VILLAGE_015592 - 015598 | 2018-02-05 | | Haverstraw Goldman brief | relevance, hearsay |
| 742 | VILLAGE_009689 | 2018-02-09 | | Zummo certification | no objection |
| 743 | PLTF_0001867 | 2018-02-13 | | Atty Tracy letter | no objection |
| 744 | VILLAGE_004873 | 2018-02-14 | | Tolf Appearance ticket | no objection |
| 745 | VILLAGE_004874 | 2018-02-14 | | Tolf Appearance ticket | no objection |
| 746 | VILLAGE_004875 | 2018-02-14 | | Tolf Appearance ticket | no objection |
| 747 | VILLAGE_004876 | 2018-02-14 | | Tolf Appearance ticket | no objection |
| 748 | VILLAGE_008888 - 008896 | 2018-02-14 | | Tolf Information summos | no objection |
| 749 | VILLAGE_017769 - 017774 | 2018-02-14 | | Pomona foil to rockland with complaints | no objection |
| 750 | VILLAGE_006065 | 2018-02-16 | | Osborn letter | no objection |
| 751 | VILLAGE_006686 | 2018-02-19 | 10:44 | Email | F.R.E. 401, 402, 403 |
| 752 | VILLAGE_003289.003 - 006 | 2018-02-19 | 10:45 | Email | F.R.E. 401, 402, 403 |
| 753 | VILLAGE_003384.3765 | 2018-02-20 | 10:52 | Email chain | F.R.E. 401, 402, 403 |
| 754 | VILLAGE_003384.3766 - 3767 | 2018-02-20 | 10:52 | Email chain | F.R.E. 401, 402, 403 |
| 755 | VILLAGE_003384.3768 - 6769 | 2018-02-20 | 14:39 | Email chain | F.R.E. 401, 402, 403 |
| 756 | VILLAGE_003384.3708 - 3730 | 2018-02-21 | 13:39 | Email | no objection |
| 757 | VILLAGE_008898 - 008900 | 2018-02-21 | | Vanderbeek certificate of service | no objection |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 758 | VILLAGE_008949 - 008951 | 2018-02-21 | | Tolf Information summos | no objection | | |
| 759 | VILLAGE_003384.3733 - 3736 | 2018-02-22 | | Email | no objection | | |
| 760 | VILLAGE_002138 | 2018-02-26 | | Artha letter | no objection | | |
| 761 | VILLAGE_003289.025 - 029 | 2018-02-26 | 14:46 | Email chain | F.R.E. 401, 402, 403 | | |
| 762 | VILLAGE_003289.022 - 024 | 2018-02-26 | 14:47 | Email chain | F.R.E. 401, 402, 403 | | |
| 763 | VILLAGE_007197 - 007212 | 2018-02-26 | 15:36 | Email chain | F.R.E. 401, 402, 403 | | |
| 764 | VILLAGE_003289.011 - 016 | 2018-02-26 | 15:51 | Email chain | F.R.E. 401, 402, 403 | | |
| 765 | VILLAGE_013588 - 013591 | 2018-02-26 | | Zummo report | Relevance, foundation | | |
| 766 | VILLAGE_003289.032 - 033 | 2018-02-27 | 11:15 | Email | F.R.E. 401, 402, 403 | | |
| 767 | VILLAGE_003289.030 - 031 | 2018-02-27 | 11:18 | Email | F.R.E. 401, 402, 403 | | |
| 768 | VILLAGE_003384.3739 | 2018-02-27 | 11:28 | Email | no objection | | |
| 769 | VILLAGE_003384.3740 | 2018-02-27 | 13:39 | Email chain | no objection | | |
| 770 | VILLAGE_003384.3786 | 2018-02-27 | 13:39 | Email chain | F.R.E. 401, 402, 403 | | |
| 771 | VILLAGE_003384.3788 | 2018-02-27 | 13:39 | Email chain | F.R.E. 401, 402, 403 | | |
| 772 | VILLAGE_003384.3741 | 2018-02-27 | 14:44 | Email chain | no objection | | |
| 773 | VILLAGE_005953 | 2018-02-28 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 774 | VILLAGE_005986 - 005987 | 2018-02-28 | | ZBA Agenda | F.R.E. 401, 402 | | |
| 775 | VILLAGE_008977 - 008978 | 2018-03-01 | | Vanderbeek letter | no objection | | |
| 776 | PLTF_0001998 | 2018-03-03 | | Celentano cover memo | no objection | | |
| 777 | VILLAGE_007217 - 007218 | 2018-03-05 | 14:19 | Email chain | F.R.E. 401, 402, 403 | | |
| 778 | VILLAGE_003289.049 - 051 | 2018-03-06 | 14:54 | Email chain | F.R.E. 401, 402, 403 | | |
| 779 | VILLAGE_003289.052 - 054 | 2018-03-06 | 14:59 | Email chain | F.R.E. 401, 402, 403 | | |
| 780 | VILLAGE_003690 | 2018-03-09 | 10:54 | Event notice | no objection | | |
| 781 | PLTF_0002077 | 2018-03-14 | | Receipts | no objection | | |
| 782 | VILLAGE_010528 - 010551 | 2018-03-15 | | General Fund - Transaction Detail by Account | no objection | | |
| 783 | VILLAGE_013292 | 2018-03-16 | | Klein certification re ZBA posters | no objection | | |
| 784 | VILLAGE_008886 | 2018-03-20 | | Haverstraw court date | Relevance, foundation | | |
| 785 | VILLAGE_020434 | 2018-03-20 | | Email chain | no objection | | |
| 786 | VILLAGE_003384.3920 - 3921 | 2018-03-22 | 11:30 | Email | no objection | | |
| 787 | VILLAGE_018696 - 018698 | 2018-03-23 | 12:09 | Email | no objection | | |
| 788 | VILLAGE_003289.055 | 2018-03-23 | 12:55 | Email | no objection | | |
| 789 | VILLAGE_013293 | 2018-03-26 | 15:35 | Email | no objection | | |
| 790 | VILLAGE_002530 | 2018-03-26 | 16:47 | Email | no objection | | |
| 791 | VILLAGE_013592 - 013596 | 2018-03-26 | | Zummo report | no objection | | |
| 792 | PLTF_0002157 | 2018-03-27 | | Receipt | no objection | | |
| 793 | VILLAGE_003384.3955 - 3958 | 2018-03-28 | 9:56 | Email | no objection | | |
| 794 | VILLAGE_005993 - 005996 | 2018-03-28 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 795 | VILLAGE1_014374A - 014375A | 2018-03-28 | | ZBA Agenda | F.R.E. 401, 402 | | |
| 796 | VILLAGE_003289.056 - 086 | 2018-04-04 | 13:35 | Email | no objection | | |
| 797 | VILLAGE_003289.099 - 127 | 2018-04-04 | 13:55 | Email | no objection | | |
| 798 | VILLAGE_003289.156 - 162 | 2018-04-04 | 14:19 | Email | no objection | | |
| 799 | VILLAGE_003289.087 - 098 | 2018-04-04 | 14:39 | Email | no objection | | |
| 800 | VILLAGE_003289.128 - 129 | 2018-04-09 | 9:12 | Email chain | no objection | | |
| 801 | VILLAGE_003289.154 - 155 | 2018-04-13 | 10:39 | Email chain | no objection | | |
| 802 | VILLAGE_003289.152 - 153 | 2018-04-13 | 11:17 | Email chain | no objection | | |
| 803 | Banks000907 - 000908 | 2018-04-13 | 14:44 | Email chain | F.R.E. 401, 402, 403, 802 | | |
| 804 | VILLAGE_013597 - 013599 | 2018-04-23 | | Zummo report | no objection | | |
| 805 | VILLAGE_002159 | 2018-04-25 | 9:17 | Email | no objection | | |
| 806 | VILLAGE_006069 - 006074 | 2018-04-25 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 807 | VILLAGE1_014382A - 014386A | 2018-04-25 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 808 | VILLAGE1_014380A - 014381A | 2018-04-25 | | ZBA Agenda | F.R.E. 401, 402 | | |
| 809 | VILLAGE_017794 | 2018-05-02 | 9:47 | Email chain | relevance | | |
| 810 | PLTF_0001973 | 2018-05-03 | | Ulman letter | foundation | | |
| 811 | VILLAGE_003289.185 - 186 | 2018-05-03 | 11:27 | Email chain | no objection | | |
| 812 | VILLAGE_003289.183 - 184 | 2018-05-03 | 11:28 | Email chain | no objection | | |
| 813 | VILLAGE_000641 | 2018-05-04 | 7:42 | Email chain | relevance | | |
| 814 | VILLAGE_000642 | 2018-05-04 | 16:55 | Email chain | relevance | | |
| 815 | PLTF_0001970 | 2018-05-07 | | Sussman letter | no objection | | |
| 816 | VILLAGE_002122 - 002137 | 2018-05-07 | | Permit Monthly Report | no objection | | |
| 817 | VILLAGE_000643 - 000646 | 2018-05-21 | 15:43 | Email | No objection | | |
| 818 | VILLAGE_003382 - 003383 | 2018-05-21 | | Site Plan Check List | no objection | | |
| 819 | VILLAGE_003384.0657 - 0660 | 2018-05-21 | | Email | no objection | | |
| 820 | VILLAGE_005956 - 005985 | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 821 | VILLAGE_006077 - 006105 | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 822 | VILLAGE_006106 - 06125 | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 823 | VILLAGE_006127 | 2018-05-23 | | ZBA Agenda | F.R.E. 401, 402 | | |
| 824 | VILLAGE_008982 - 009008 | 2018-05-23 | | ZBA Exhibit list w/ exhibits | F.R.E. 401, 402 | | |
| 825 | VILLAGE1_014394A - 014422A | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 826 | VILLAGE1_014424A - 014453A | 2018-05-23 | | ZBA Minutes | F.R.E. 401, 402, 802 | | |
| 827 | VILLAGE_003384.0662 | 2018-05-25 | 8:18 | Email chain | no objection | | |
| 828 | VILLAGE_003384.0661 | 2018-05-25 | 8:55 | Email chain | no objection | | |

| | | | | | |
|---|---|---|---|---|---|
| 829 | VILLAGE_003384.0721 - 0723 | 2018-05-25 | 12:54 | Email chain | no objection |
| 830 | VILLAGE_003384.0719 - 0720 | 2018-05-25 | 12:57 | Email chain | F.R.E. 401, 402, 403 |
| 831 | VILLAGE_003384.0717 - 0718 | 2018-05-25 | 12:59 | Email chain | F.R.E. 401, 402, 403 |
| 832 | VILLAGE_003384.0781 | 2018-05-30 | 9:06 | Email | no objection |
| 833 | VILLAGE_003384.0770 - 0771 | 2018-05-30 | 10:49 | Email chain | no objection |
| 834 | VILLAGE_000651 - 000653 | 2018-05-30 | 10:54 | Email chain | no objection |
| 835 | VILLAGE_000654 - 000655 | 2018-05-30 | 11:59 | Email chain | no objection |
| 836 | VILLAGE_000656 - 0657 | 2018-05-30 | 21:30 | Email chain | no objection |
| 837 | VILLAGE_000658 - 0659 | 2018-05-30 | 22:31 | Email chain | no objection |
| 838 | VILLAGE_003380 - 00381 | 2018-06-01 | 8:23 | Email chain | no objection |
| 839 | PLTF_0001894 - 0001896 | 2018-06-05 | | Email chain | foundation, relevance, hearsay, prejudice |
| 840 | VILLAGE_006126 | 2018-06-08 | | Cover letter | no objection |
| 841 | VILLAGE_009790 | 2018-06-08 | | Vanderbeek cover letter | Relevance - |
| 842 | PLTF_0002126 | 2018-06-11 | | Ulman letter | Relevance |
| 843 | VILLAGE_018713 - 018753 | 2018-06-12 | 9:28 | Email | no objection |
| 844 | VILLAGE_002160 | 2018-06-14 | | Violation list | no objection |
| 845 | PLTF_0002122 - 0002125 | 2018-06-19 | | FOIL Invoice / Tree Permit application | no objection |
| 846 | VILLAGE_013294 | 2018-06-19 | | Tree permit application | no objection |
| 847 | VILLAGE_003289.188 - 190 | 2018-06-21 | 14:25 | Email chain | no objection |
| 848 | VILLAGE_016038 - 016040 | 2018-06-21 | | Permit Status Report | no objection |
| 849 | VILLAGE_000675 | 2018-06-25 | 18:10 | Email | hearsay, prejudice |
| 850 | VILLAGE_008980 | 2018-06-25 | | Osborn letter | no objection |
| 851 | VILLAGE_003384.3271 | 2018-06-26 | 0:22 | Email chain | references other lawsuit, hearsay, prejudice |
| 852 | VILLAGE_000676 | 2018-06-26 | 0:24 | Email chain | hearsay, prejudice |
| 853 | VILLAGE_006135 | 2018-06-27 | | ZBA Agenda | no objection |
| 854 | VILLAGE_006136 - 006138 | 2018-06-27 | | ZBA Minutes | no objection |
| 855 | VILLAGE1_014454A | 2018-06-27 | | ZBA Agenda | no objection |
| 856 | VILLAGE1_014455A - 014457A | 2018-06-27 | | ZBA Minutes | no objection |
| 857 | VILLAGE1_014458A - 014460A | 2018-06-27 | | ZBA draft minutes | F.R.E. 401, 402, 403, 1002 |
| 858 | [Village claims privilege] | 2017-06-27 | | Ulman letter to Board | Privilege asserted |
| 859 | Indig Docket 154-10 | 2018-06-28 | | Ulman letter to Riley | relevance (Ulman dismissed) |
| 860 | VILLAGE_003071 - 003072 | 2018-06-28 | 14:59 | Email | no objection |
| 861 | VILLAGE_003077 - 003080 | 2018-07-02 | 9:43 | Email chain | no objection |
| 862 | VILLAGE_003082 - 003083 | 2018-07-02 | 8:45 | Email chain | no objection |
| 863 | VILLAGE_009010 - 009013 | 2018-07-13 | | ZBA resolution | No objection |
| 864 | VILLAGE_015471 - 015472 | 2018-07-13 | | Draft ZBA resolution | F.R.E. 401, 402, 403, 1002 |
| 865 | VILLAGE_003692 | 2018-07-19 | | Event notice | no objection |
| 866 | VILLAGE_000682 - 000684 | 2018-07-25 | 9:48 | Email chain | no objection |
| 867 | VILLAGE_006679 - 006683 | 2018-07-30 | 9:43 | Email chain | no objection |
| 868 | VILLAGE_003500 - 003505 | 2018-07-30 | 12:37 | Email chain | no objection |
| 869 | VILLAGE_006678 | 2018-08-01 | 0:09 | Email | no objection |
| 870 | VILLAGE_003289.194 - 242 | 2018-08-08 | 11:45 | Email | no objection |
| 871 | VILLAGE_003384.1962 - 1964 | 2018-08-17 | 9:04 | Email | no objection |
| 872 | VILLAGE_003384.1961 | 2018-08-17 | 10:36 | Email | no objection |
| 873 | VILLAGE_013311 | 2018-09-12 | | Refund check to Klein | no objection |
| 874 | VILLAGE_002023 - 002038 | 2018-09-20 | | ZBA Application | no objection |
| 875 | VILLAGE_010281 - 010296 | 2018-09-24 | | ZBA Application | no objection |
| 876 | VILLAGE_013295 - 013310 | 2018-09-24 | | ZBA Application | no objection |
| 877 | VILLAGE_008941 - 008947 | 2018-10-10 | | Haverstraw Decision and Order | no objection |
| 878 | VILLAGE_010392XL | 2018-10-22 | | Zummo report | no objection |
| 879 | VILLAGE_010951 - 010953 | 2018-10-22 | | BOT minutes | F.R.E. 401, 402, 802 |
| 880 | VILLAGE_014609 - 014622 | 2018-10-22 | | BOT minutes | F.R.E. 401, 402, 802 |
| 881 | VILLAGE_002550 - 002760 | 2018-11-01 | | Permits Report | no objection |
| 882 | VILLAGE_002795 - 003005 | 2018-11-01 | | Permits Report | no objection |
| 883 | YAGEL01148 | 2018-11-04 | | Texts | Privilege |
| 884 | VILLAGE_000713 - 000756 | 2018-11-07 | 16:55 | Email chain | Foundation, relevance, prejudice |
| 885 | VILLAGE_000757 - 000784 | 2018-11-08 | 16:29 | Email chain | Foundation, relevance, prejudice |
| 886 | VILLAGE_011634 - 011637 | 2018-11-09 | | Lohud article | Foundation, relevance, prejudice |
| 887 | VILLAGE_010939 - 010941 | 2018-11-13 | | BOT minutes | F.R.E. 401, 402, 802 |
| 888 | VILLAGE_014623 - 014633 | 2018-11-13 | | BOT minutes | F.R.E. 401, 402, 802 |
| 889 | VILLAGE_000789 | 2018-11-14 | 10:35 | Email chain | foundation, prejudice |
| 890 | VILLAGE_000912 - 000914 | 2018-11-14 | 16:23 | Email w/attachment | no objection |
| 891 | VILLAGE_000790 | 2018-11-19 | 7:06 | Email chain | Relevance, prejudice |
| 892 | VILLAGE_009624 - 009627 | 2018-12-24 | 11:21 | Email chain | relevance, prejudice |
| 893 | VILLAGE_009615 - 009619 | 2018-12-25 | 13:08 | Email chain | relevance, prejudice |
| 894 | VILLAGE_010276 | 2019-01-02 | | Vanderbeek letter | no objection |
| 895 | VILLAGE_010299 - 010304 | 2019-01-02 | | Certified mailings | no objection |
| 896 | VILLAGE_010269 | 2019-01-03 | 15:21 | Email | no objection |
| 897 | VILLAGE_010279 | 2019-01-08 | | Public Hearing Notice | no objection |
| 898 | VILLAGE_010280 | 2019-01-10 | | Public Hearing Notice | no objection |
| 899 | VILLAGE_010298 | 2019-01-10 | | Public Hearing Notice | no objection |
| 900 | VILLAGE_000849 - 000851 | 2019-01-23 | 18:03 | Email | no objection |

| # | Bates | Date | Time | Description | Objection |
|---|---|---|---|---|---|
| 901 | VILLAGE_010257 - 010265 | 2019-01-23 | | ZBA Minutes | F.R.E. 401, 402, 802 |
| 902 | VILLAGE_010365 - 010366 | 2019-01-23 | | ZBA Agenda | F.R.E. 401, 402 |
| 903 | VILLAGE1_014465A - 014466A | 2019-01-23 | | ZBA Agenda | F.R.E.4 01, 402, 403 |
| 904 | VILLAGE_010277 | 2019-02-07 | 16:55 | Email | no objection |
| 905 | VILLAGE_010255 - 010256 | 2019-02-27 | | ZBA Agenda | F.R.E. 401, 402 |
| 906 | VILLAGE_010361 - 010362 | 2019-03-27 | | ZBA Agenda | F.R.E. 401, 402 |
| 907 | VILLAGE_010367 - 010368 | 2019-03-27 | | ZBA Agenda | F.R.E. 401, 402 |
| 908 | VILLAGE_010359 - 010360 | 2019-04-17 | | ZBA Agenda | F.R.E. 401, 402 |
| 909 | VILLAGE_013254 | 2019-05-31 | | Lori Bello note to Spence | Foundation, relevance |
| 910 | VILLAGE_013255 - 013256 | 2019-05-31 | | Osborn letter | no objection |
| 911 | VILLAGE_013258 - 013265 | 2019-05-31 | | PLANS | no objection |
| 912 | VILLAGE_013253 | 2019-06-09 | | Email | Foundation |
| 913 | VILLAGE_012837 | 2019-06-21 | 15:47 | Email chain | Foundation, relevance (Banks no longer party) |
| 914 | VILLAGE_013225 - 013226 | 2019-06-21 | 18:33 | Email chain | no objection |
| 915 | VILLAGE_013250 | 2019-06-21 | 18:33 | Email | no objection |
| 916 | VILLAGE_012601 | 2019-07-26 | 15:45 | Email | no objection |
| 917 | VILLAGE_012838 | 2019-07-26 | 15:53 | Email chain | no objection |
| 918 | Banks000043 | 2019-08-02 | 16:33 | Email chain | F.R.E. 403 |
| 919 | Banks000201 - 000202 | 2019-08-02 | 17:15 | Email chain | F.R.E. 403 |
| 920 | Banks000203 - 000204 | 2019-08-03 | 22:21 | Email chain | No objection |
| 921 | Banks000052 - 000053 | 2019-08-12 | 13:32 | Email chain | No objection |
| 922 | Banks000149 - 000151 | 2019-08-12 | 18:00 | Email chain | No objection |
| 923 | Banks000147 - 000148 | 2019-08-13 | 17:35 | Email chain | No objection |
| 924 | Banks000049 - 000051 | 2019-08-13 | 18:04 | Email chain | No objection |
| 925 | VILLAGE_012602 - 012603 | 2019-08-14 | 9:04 | Email chain | |
| 926 | VILLAGE_013227 - 013228 | 2019-08-14 | 16:37 | Email chain | no objection |
| 927 | VILLAGE_013252 | 2019-08-14 | | Celentano cover memo | no objection |
| 928 | VILLAGE_013251 | 2019-08-15 | | Site Development Plan (corner) | no objection |
| 929 | Banks000136 - 000139 | 2019-09-04 | 13:37 | Email chain | F.R.E. 401, 402, 403, 802 |
| 930 | Banks000140 - 000142 | 2019-09-04 | 14:53 | Email chain | No objection |
| 931 | Banks000143 - 000146 | 2019-09-04 | 17:25 | Email chain | No objection |
| 932 | Banks000152 - 000157 | 2019-10-07 | 15:31 | Email chain | No objection |
| 933 | Banks000158 - 000163 | 2019-10-07 | 21:12 | Email chain | F.R.E. 403 |
| 934 | Banks000064 | 2020-01-07 | 16:40 | Email chain | No objection |
| 935 | VILLAGE_013248 | 2020-04-24 | | Spence report - Conditionally approved | no objection |
| 936 | Banks001107 - 001109 | 2020-04-27 | 14:38 | Email chain | No objection |
| 937 | Banks001110 - 001111 | 2020-04-27 | 15:43 | Email chain | No objection |
| 938 | Banks001112 - 001113 | 2020-04-27 | 15:43 | Email chain | No objection |
| 939 | PLTF_0002295 - 0002337 | 2020-05-08 | | Klein submission | No objection |
| 940 | Banks001114 | 2020-05-11 | 15:19 | Email chain | No objection |
| 941 | Zummo email to Klein | 2020-06-17 | 11:00 | Email re holding permit | F.R.E. 401, 402, 403, 802 |
| 942 | VILLAGE_012738 - 012745 | 2020-08-12 | 15:52 | Email chain | no objection |
| 943 | Banks001205 - 001206 | 2020-08-14 | | Email | no objection |
| 944 | VILLAGE_012746 - 012752 | 2020-08-17 | 1:11 | Email chain | no objection |
| 945 | VILLAGE_012759 - 012764 | 2020-08-18 | 16:55 | Email | Foundation, relevance, prejudice |
| 946 | VILLAGE_012753 - 012758 | 2020-08-18 | 17:52 | Email chain | no objection |
| 947 | VILLAGE_012765 - 012770 | 2020-08-18 | 18:03 | Email chain | no objection |
| 948 | VILLAGE_012771 - 012776 | 2020-08-20 | 11:30 | Email chain | no objection |
| 949 | VILLAGE_012777 - 012782 | 2020-08-20 | 12:59 | Email chain | no objection |
| 950 | Banks000117 - 000118 | 2020-08-21 | 19:40 | Email chain | F.R.E. 401, 402, 403, 802, 1002 |
| 951 | Banks001115 - 001117 | 2020-08-21 | 23:03 | Email chain | F.R.E. 401, 402, 403, 1002 |
| 952 | Banks001121 - 001123 | 2020-08-25 | 16:18 | Email chain | F.R.E. 401, 402, 403, 1002 |
| 953 | Banks000127 - 000129 | 2020-08-25 | 22:20 | Email chain | F.R.E. 401, 402, 403, 802, 1002 |
| 954 | Banks000122 - 000123 | 2020-08-25 | 22:56 | Email | F.R.E. 401, 402, 403, 802, 1002 |
| 955 | Indig Minute Entry 159A | 2020-11-04 | 15:50 | Ordering inspection | F.R.E. 403 |
| 956 | VILLAGE_012918 - 013004 | 2020-11-05 | | Zummo inspection report | no objection |
| 957 | VILLAGE_013005 - 013195 | 2021-04-13 | | KLEIN FILE | F.R.E. 401, 402, 403 |
| 958 | VILLAGE_013229 - 013230 | 2021-05-14 | | Email chain | no objection |
| 959 | VILLAGE_013600 - 013610 | 2021-07-26 | | Zummo report | no objection |
| 960 | VILLAGE_006139 | 2018-01 | | ZBA schedule | no objection |
| 961 | VILLAGE_006055 | 2018-02 | | Vanderbeek memo | no objection |
| 962 | VILLAGE_005997 - 005998 | 2018-07 | | ZBA Draft Resolution | F.R.E. 401, 402, 403, 1002 |
| 963 | VILLAGE_001697 | | | Contact note | no objection |
| 964 | VILLAGE_001704 | | | Contact note | no objection |
| 965 | VILLAGE_010355XL | | | Permit list | Foundation, relevance |
| 966 | VILLAGE_010386 | | | Zummo letter | no objection |
| 967 | VILLAGE_013263 | | | PLANS | no objection |
| 968 | VILLAGE_013264 | | | PLANS | no objection |
| 969 | VILLAGE_013265 | | | PLANS | no objection |

| | | | | | |
|---|---|---|---|---|---|
| 970 | VILLAGE_013319 - 013326 | | Satellite photos | no objection | |
| 971 | VILLAGE_013327 - 013335 | | Photos | no objection | |
| 972 | VILLAGE_015881 | | Zummo letter | no objection | |
| 973 | VILLAGE_020965 - 020975 | | Zummo File Notes?? | Foundation, hearsay, unsigned | |
| 974 | VILLAGE_021014 - 021046 | | PLANS | No objection | |
| 975 | PLTF_0002338 - 0002341 | 2020-05-04 | Tree permit | no objection | |
| 976 | PLTF_0002289 - 0002290 | 2020-05-29 | Fence Permit | no objection | |
| 977 | PLTF_0002291 - 0002294 | 2020-05-29 | Grading Permit | no objection | |
| 978 | PLTF_0002284 - 0002288 | 2020-06-12 | Conditional Permit | F.R.E. 403 | |
| 979 | VILLAGE_020994 | 2022-07-12 | Klein letter | no objection | |
| 980 | VILLAGE_020997 - 021004 | 2022-11-15 | Permit application | no objection | |
| 981 | | 2023-01-20 | Kroll Expert Report with appendices - Indig | Foundation, hearsay | |
| 982 | | 2023-01-20 | Kroll Expert Report with appendices - Klein (original) | Foundation, hearsay | |
| 983 | | 2023-05-08 | Kroll Expert Report - Klein with appendices (corrected) | Foundation, hearsay | |
| 984 | PLTF_0003302 - 003516 | | Klein estimate, invoices, receipts - photos | F.R.E. 401, 402, 403, 802 | |
| 985 | PLTF_0003517 - 0003684 | | Klein estimate, invoices, receipts - files | F.R.E. 401, 402, 403, 802 | |
| 986 | PLTF_0003164 - 0003166 | 2017-03-03 | Klein photos | Foundation | |
| 987 | PLTF_0003167 | 2017-04-20 | Klein photos | Foundation | |
| 988 | PLTF_0003168 | 2017-04-24 | Klein photos | Foundation | |
| 989 | PLTF_0003169 - 0003171 | 2017-05-19 | Klein photos | Foundation | |
| 990 | PLTF_0003172 - 0003174 | 2017-06-06 | Klein photos | Foundation | |
| 991 | PLTF_0003175 - 0003179 | 2017-07-04 | Klein photos | Foundation | |
| 992 | PLTF_0003180 - 0003185 | 2017-08-04 | Klein photos | Foundation | |
| 993 | PLTF_0003186 - 0003193 | 2017-08-30 | Klein photos | Foundation | |
| 994 | PLTF_0003194 | 2017-09-05 | Klein photos | Foundation | |
| 995 | PLTF_0003195 - 0003200 | 2017-10-27 | Klein photos | Foundation | |
| 996 | PLTF_0003201 - 0003205 | 2017-10-29 | Klein photos | Foundation | |
| 997 | PLTF_0003206 | 2017-10-30 | Klein photos | Foundation | |
| 998 | PLTF_0003207 - 0003209 | 2017-11-06 | Klein photos | Foundation | |
| 999 | PLTF_0003210 - 0003212 | 2017-11-21 | Klein photos | Foundation | |
| 1000 | PLTF_0003213 - 0003215 | 2017-12-10 | Klein photos | Foundation | |
| 1001 | PLTF_0003216 | 2017-12-18 | Klein photos | Foundation | |
| 1002 | PLTF_0003217 - 0003223 | 2018-01-11 | Klein photos | Foundation | |
| 1003 | PLTF_0003224 - 0003229 | 2018-01-12 | Klein photos | Foundation | |
| 1004 | PLTF_0003230 - 0003232 | 2018-02-10 | Klein photos | Foundation | |
| 1005 | PLTF_0003233 - 0003239 | 2018-02-12 | Klein photos | Foundation | |
| 1006 | PLTF_0003240 - 0003243 | 2018-03-05 | Klein photos | Foundation | |
| 1007 | PLTF_0003244 - 0003247 | 2018-04-13 | Klein photos | Foundation | |
| 1008 | PLTF_0003248 - 0003253 | 2018-04-29 | Klein photos | Foundation | |
| 1009 | PLTF_0003254 - 0003255 | 2018-09-02 | Klein photos | Foundation | |
| 1010 | PLTF_0003256 - 0003268 | 2018-09-16 | Klein photos | Foundation | |
| 1011 | PLTF_0003269 | 2018-10-04 | Klein photos | Foundation | |
| 1012 | PLTF_0003270 - 0003274 | 2018-10-07 | Klein photos | Foundation | |
| 1013 | PLTF_0003275 - 0003287 | 2018-11-17 | Klein photos | F.R.E. 401, 402, 403, 802 | |
| 1014 | PLTF_0003288 - 0003291 | 2018-12-11 | Klein photos | Foundation | |
| 1015 | PLTF_0003292 - 0003300 | 2020-09-08 | Klein photos | Foundation | |
| 1016 | PLTF_0003301 | 2016-12-19 | Klein photos | F.R.E. 401, 402, 403, 802 | |
| 1017 | Zummo 00007 | 2017-11-03 | Zummo Recording | subject to motion in limine | |
| 1018 | | 2016-09-14 | Shea 09/14/2016 Recording | subject to motion in limine | |
| 1019 | | 2016-09-27 | Shea 09/27/2016 Recording | subject to motion in limine | |
| 1020 | | 2016-10-05 | Shea 10/05/2016 Recroding | subject to motion in limine | |
| 1021 | | 2016-10-07 | Shea 10/07/2016 Recording | subject to motion in limine | |
| 1022 | | 2016-12-07 | Shea 12/07/2016 Recording | subject to motion in limine | |
| 1023 | | 2017-02-01 | Shea 02/01/2017 Part 1 Recording | subject to motion in limine | |
| 1024 | | 2017-02-02 | Shea 02/02/2017 Part 2 Recording | subject to motion in limine | |
| 1025 | | 2017-02-03 | Shea 02/03/2017 Part 1 Recording | subject to motion in limine | |
| 1026 | | 2017-02-02 | Shea 02/03/2017 Part 2 Recording | subject to motion in limine | |
| 1027 | | 2017-02-06 | Shea 02/06/2017 Recording | subject to motion in limine | |
| 1028 | | 2017-02-07 | Shea 02/07/2017 Recording | subject to motion in limine | |
| 1029 | | 2017-02-08 | Shea 02/08/2017 Recording | subject to motion in limine | |
| 1030 | | 2017-02-10 | Shea 02/10/2017 Part 1 Recording | subject to motion in limine | |
| 1031 | | 2017-02-13 | Shea 02/13/2017 Recording | subject to motion in limine | |
| 1032 | | 2017-02-14 | Shea 02/14/2017 Part 1 Recording | subject to motion in limine | |
| 1033 | | 2017-02-14 | Shea 02/14/2017 Part 2 Recording | subject to motion in limine | |
| 1034 | | 2017-02-24 | Shea 02/24/2017 Recording | subject to motion in limine | |
| 1035 | | 2017-02-27 | Shea 02/27/2017 Recording | subject to motion in limine | |
| 1036 | | 2017-03-01 | Shea 03/01/2017 Recording | subject to motion in limine | |
| 1037 | | 2017-03-02 | Shea 03/02/2017 Part 2 Recording | subject to motion in limine | |
| 1038 | | 2017-03-03 | Shea 03/03/2017 Part 1 Recording | subject to motion in limine | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1039 | | 2017-03-03 | Shea 03/03/2017 Part 2 Recording | subject to motion in limine | | |
| 1040 | | 2017-03-31 | Shea 03/31/2017 Part 1 Recording | subject to motion in limine | | |
| 1041 | | 2017-04-05 | Shea 04/05/2017 Recording | subject to motion in limine | | |
| 1042 | | 2017-04-07 | Shea 04/07/2017 Recording | subject to motion in limine | | |
| 1043 | | 2017-04-10 | Shea 04/10/2017 Recording | subject to motion in limine | | |
| 1044 | | 2017-04-18 | Shea 04/18/2017 Part 1 Recording | subject to motion in limine | | |
| 1045 | | 2017-04-18 | Shea 04/18/2017 Part 2 Recording | subject to motion in limine | | |
| 1046 | | 2017-04-18 | Shea 04/18/2017 Part 3 Recording | subject to motion in limine | | |
| 1047 | | 2017-04-19 | Shea 04/19/2017 Part 1 Recording | subject to motion in limine | | |
| 1048 | | 2017-04-19 | Shea 04/19/2017 Part 2 Recording | subject to motion in limine | | |
| 1049 | | 2017-04-19 | Shea 04/19/2017 Part 3 Recording | subject to motion in limine | | |
| 1050 | | 2017-04-19 | Shea 04/19/2017 Part 4 Recording | subject to motion in limine | | |
| 1051 | | 2017-04-20 | Shea 04/20/2017 Recording | subject to motion in limine | | |
| 1052 | | 2017-04-26 | Shea 04/26/2017 Recording | subject to motion in limine | | |
| 1053 | | 2017-05-04 | Shea 05/04/2017 Recording | subject to motion in limine | | |
| 1054 | | 2017-05-22 | Shea 05/22/2017 Recording | subject to motion in limine | | |
| 1055 | PLTF_0002267 | | Klein Recording | subject to motion in limine | | |
| 1056 | PLTF_0002268 | | Klein Recording | subject to motion in limine | | |
| 1057 | PLTF_0002269 | | Klein Recording | subject to motion in limine | | |
| 1058 | PLTF_0002270 | | Klein Recording | subject to motion in limine | | |
| 1059 | PLTF_0002271 | | Klein Recording | subject to motion in limine | | |
| 1060 | PLTF_0002272 | | Klein Recording | subject to motion in limine | | |
| 1061 | PLTF_0002273 | | Klein Recording | subject to motion in limine | | |
| 1062 | PLTF_0002274 | | Klein Recording | subject to motion in limine | | |
| 1063 | PLTF_0002275 | | Klein Recording | subject to motion in limine | | |
| 1064 | PLTF_0002276 | | Klein Recording | subject to motion in limine | | |
| 1065 | PLTF_0002277 | | Klein Recording | subject to motion in limine | | |
| 1066 | PLTF_0002278 | | Klein Recording | subject to motion in limine | | |
| 1067 | PLTF_0002279 | | Klein Recording | subject to motion in limine | | |
| 1068 | PLTF_0002280 | | Klein Recording | subject to motion in limine | | |
| 1069 | PLTF_0002281 | | Klein Recording | subject to motion in limine | | |